**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

|  |  |
|---|---|
| Insured: | Chris & Erin Lindsay-Final 8-2-24 |
| Property: | 826 Trail Ranch Drive |
|  | Louisville, CO 80027 |

**Claim Number:**          **Policy Number:**          **Type of Loss:** Fire

|  |  |  |  |
|---|---|---|---|
| Date of Loss: | 12/30/2021 8:00 PM | Date Received: | 1/3/2024 10:00 PM |
| Date Inspected: |  | Date Entered: | 2/2/2024 2:51 PM |

|  |  |
|---|---|
| Price List: | CODE8X_JUL24 |
|  | Restoration/Service/Remodel |
| Estimate: | CHARLES_TAYLOR_EST |

Charles Taylor Engineering and Technical Services provides you with the following cost opinion to rebuild your home lost to the Marshal Fire. CTETS researched information online, conferred with the City of Louisville Building Department, engaged trade partners and referenced houses estimated for prior clients whose homes were destroyed by the fire. Drawings created with the information CTETS obtained were used as as basis from which to provide the cost opinion.

# EXHIBIT 10



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CHARLES_TAYLOR_EST

### Lindsay Residence - 826 Trail Ridge Road

#### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Residential Supervision / Project Management - per hour | 2,080.00 HR | 80.44 | 0.00 | 33,463.04 | 200,778.24 | (0.00) | 200,778.24 |
| Build duration figured at 1 year or 52 weeks. 40 hours per week for 52 weeks. Allowance for supervision,  scheduling and co-ordination of trades, safety management, obtain Building Permit, meet with inspectors, monitor of code compliance by individual trades. | | | | | | | |
| 2.  General Laborer - per hour | 960.00 HR | 60.00 | 0.00 | 11,520.00 | 69,120.00 | (0.00) | 69,120.00 |
| Labor to cleanup daily and keep site clean during production. 6 months 40 hours/week | | | | | | | |
| 3.  Erosion control - wattle | 533.20 LF | 5.45 | 94.22 | 581.18 | 3,581.34 | (0.00) | 3,581.34 |
| 4.  Erosion control - silt fencing - 36" w/stakes - 6' o.c. | 533.20 LF | 2.53 | 21.52 | 269.80 | 1,640.32 | (0.00) | 1,640.32 |
| 5.  Dumpster load - Approx. 20 yards, 4 tons of debris | 8.00 EA | 519.50 | 0.00 | 831.20 | 4,987.20 | (0.00) | 4,987.20 |
| 6.  Haul debris - per pickup truck load - including dump fees | 6.00 EA | 204.90 | 0.00 | 245.88 | 1,475.28 | (0.00) | 1,475.28 |
| 7.  Crane and operator - 14 ton capacity - 65' extension boom | 12.00 HR | 162.07 | 0.00 | 388.96 | 2,333.80 | (0.00) | 2,333.80 |
| Cranes to set foundation steel, second floor steel, roof trusses. 4 hours time for each occurrence which includes 2 hour of travel time each trip. total 12 hours of crane time. | | | | | | | |
| 8.  Temporary power - hookup | 1.00 EA | 387.59 | 0.00 | 77.52 | 465.11 | (0.00) | 465.11 |
| 9.  Temporary power usage (per month) | 12.00 MO | 153.40 | 165.12 | 368.16 | 2,374.08 | (0.00) | 2,374.08 |
| 10.  Final cleaning - construction - Residential | 4,546.00 SF | 0.41 | 0.00 | 372.78 | 2,236.64 | (0.00) | 2,236.64 |
| 11.  Temporary toilet (per month) | 12.00 MO | 242.34 | 0.00 | 581.62 | 3,489.70 | (0.00) | 3,489.70 |
| 12.  Temporary fencing - 5-8 months (per month) | 533.20 LF | 1.37 | 0.00 | 146.10 | 876.58 | (0.00) | 876.58 |
| **Totals:  General Conditions** | | | **280.86** | **48,846.24** | **293,358.29** | **0.00** | **293,358.29** |

#### Demolition

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 13.  General Demolition (Agreed Price) | 1.00 EA | 31,000.00 | 0.00 | 0.00 | 31,000.00 | (0.00) | 31,000.00 |
| **Totals:  Demolition** | | | **0.00** | **0.00** | **31,000.00** | **0.00** | **31,000.00** |

#### Surveyor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14.  Foundation survey* | 1.00 EA | 1,950.00 | 0.00 | 390.00 | 2,340.00 | (0.00) | 2,340.00 |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

## CONTINUED - Surveyor

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15.  Plot Plan* | 1.00 EA | 1,800.00 | 0.00 | 360.00 | 2,160.00 | (0.00) | 2,160.00 |
| Proposal from Civil Arts | | | | | | | |
| **Totals:  Surveyor** | | | **0.00** | **750.00** | **4,500.00** | **0.00** | **4,500.00** |

### Architect / Engineering

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16.  Architectural fees* | 1.00 EA | 20,575.00 | 0.00 | 4,115.00 | 24,690.00 | (0.00) | 24,690.00 |
| Architectural fees are based on quote from Lodestone Design Group dated April 4, 2022 for $16,200.00. Includes Field Measure and Existing Conditions, Schematic Design, Design Development and Construction Documentation. Requests for additional work above and beyond the scope noted will charged at cost plus 10% and will need to be supported. | | | | | | | |
| 17.  Engineering fees* | 1.00 EA | 13,500.00 | 0.00 | 2,700.00 | 16,200.00 | (0.00) | 16,200.00 |
| Engineering fees are based on quote from Sagan Design Structural Engineering LLC dated September 19, 2022 for $13,500.00. Includes Structural Engineering and drafting services including the structural design and detailing of thr Project, based on the conceptual architectural drawings dated 7/15/2022Requests for additional work above and beyond the scope noted will charged at cost plus 10% and will need to be supported. | | | | | | | |
| **Totals:  Architect / Engineering** | | | **0.00** | **6,815.00** | **40,890.00** | **0.00** | **40,890.00** |

### Excavation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18.  Mobilization/Demobilization* | 1.00 EA | 3,000.00 | 0.00 | 600.00 | 3,600.00 | (0.00) | 3,600.00 |
| 19.  Building foundation excavation | 732.00 CY | 12.48 | 0.00 | 1,827.08 | 10,962.44 | (0.00) | 10,962.44 |
| 20.  Backfill foundations | 240.00 LF | 5.13 | 0.00 | 246.24 | 1,477.44 | (0.00) | 1,477.44 |
| 21.  Backfill inside foundation* | 99.26 CY | 33.39 | 0.00 | 662.86 | 3,977.15 | (0.00) | 3,977.15 |
| Garage and Entry, | | | | | | | |
| 22.  Backfill inside foundation* | 19.52 CY | 33.39 | 0.00 | 130.36 | 782.13 | (0.00) | 782.13 |
| Crawlspace | | | | | | | |
| 23.  Walk behind plate compactor and operator | 10.00 HR | 91.68 | 0.00 | 183.36 | 1,100.16 | (0.00) | 1,100.16 |
| 24.  Front end wheel loader and operator | 32.00 HR | 125.01 | 0.00 | 800.06 | 4,800.38 | (0.00) | 4,800.38 |
| Used to dig hole for basement foundation. | | | | | | | |
| 25.  Erosion control - wattle | 602.00 LF | 5.45 | 106.38 | 656.18 | 4,043.46 | (0.00) | 4,043.46 |
| 26.  Erosion control - silt fencing - 36" w/stakes - 6' o.c. | 539.00 LF | 2.53 | 21.76 | 272.74 | 1,658.17 | (0.00) | 1,658.17 |
| 27.  General Laborer - per hour | 32.00 HR | 60.00 | 0.00 | 384.00 | 2,304.00 | (0.00) | 2,304.00 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Excavation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 28.  Skid steer loader and operator | 16.00 HR | 120.65 | 0.00 | 386.08 | 2,316.48 | (0.00) | 2,316.48 |
| 29.  Trackhoe/excavator and operator | 40.00 HR | 166.32 | 0.00 | 1,330.56 | 7,983.36 | (0.00) | 7,983.36 |
| Removal of existing caissons | | | | | | | |
| 30.  Cut off existing caissons* | 29.00 EA | 100.00 | 106.65 | 580.00 | 3,586.65 | (0.00) | 3,586.65 |
| **Totals:  Excavation** | | | **234.79** | **8,059.52** | **48,591.82** | **0.00** | **48,591.82** |

### Plumbing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 31.  Natural gas service line | 1.00 LF | 12.18 | 0.00 | 2.44 | 14.62 | (0.00) | 14.62 |
| 32.  Rough in plumbing -ground work - includes supply and waste lines* | 2,425.00 SF | 5.11 | 358.91 | 2,478.36 | 15,229.02 | (0.00) | 15,229.02 |
| 33.  Automatic water shut-off valve (smart home compatible) | 1.00 EA | 602.70 | 50.27 | 120.54 | 773.51 | (0.00) | 773.51 |
| 34.  Black pipe with fitting and hanger, 1" | 50.00 LF | 18.53 | 16.86 | 185.30 | 1,128.66 | (0.00) | 1,128.66 |
| Gas supply line in garage. | | | | | | | |
| 35.  Sewage ejector pump * | 1.00 EA | 576.25 | 42.21 | 115.26 | 733.72 | (0.00) | 733.72 |
| Sewage ejector | | | | | | | |
| 36.  Sewage ejector pump install* | 1.00 EA | 576.25 | 42.21 | 115.26 | 733.72 | (0.00) | 733.72 |
| Sewage ejector per basement drain inspection document and sewage ejector pump installation. | | | | | | | |
| 37.  Water heater - tankless - 5-5.9 gallon - Gas - Power vent | 1.00 EA | 2,277.89 | 125.37 | 455.58 | 2,858.84 | (0.00) | 2,858.84 |
| **Totals:  Plumbing** | | | **635.83** | **3,472.74** | **21,472.09** | **0.00** | **21,472.09** |

### Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 38.  Wire - average residence - copper wiring | 4,072.00 SF | 6.93 | 639.20 | 5,643.80 | 34,501.96 | (0.00) | 34,501.96 |

Includes: Electrical boxes, 12-2 w/ground, 10-3 w/ground, 8-3 w/ground (all copper), television and phone wire/cable, disconnect, outlet boxes (interior/exterior), switches, outlets (interior/exterior), doorbell(s), smoke detectors, trunk line, main breaker panel with breakers, and installation labor.
Excludes: Service cable, riser and weatherhead, meter base, grounding wire and rod, recessed cans, light fixtures, and wiring or hardware for audio/visual systems such as intercoms, built-in speakers, theater systems, etc.
Note: This item is intended for new construction residential wiring (not applicable to partial loss) and is based on 1,500 to 2,000 square feet of finished living area only.  For unfinished or storage-type areas such as basements, garages, etc. see item ELE 110.



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Electrical**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 39. Meter base and main disconnect - 200 amp | 1.00 EA | 649.12 | 24.79 | 129.82 | 803.73 | (0.00) | 803.73 |
| 40. Meter conduit extension- underground power- 2 1/2"- per LF | 50.00 LF | 38.37 | 127.24 | 383.70 | 2,429.44 | (0.00) | 2,429.44 |
| 41. Grounding rod - copper clad with clamp, 8' | 1.00 EA | 134.61 | 1.60 | 26.92 | 163.13 | (0.00) | 163.13 |
| 42. Bonding/Grounding clamp | 1.00 EA | 4.50 | 0.27 | 0.90 | 5.67 | (0.00) | 5.67 |
| 43. Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 2,603.50 | 128.77 | 520.70 | 3,252.97 | (0.00) | 3,252.97 |

Includes: Breaker panel, circuit breakers, and installation labor.
Excludes: Main disconnect circuit breaker (see line items ELE BRKMD*).
Quality: 150 amp panel with 3 single pole 110 volt, 15 single pole 110 volt arc fault, and 3 double pole 220 volt circuit breakers.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Electrical** | | | 921.87 | 6,705.84 | 41,156.90 | 0.00 | 41,156.90 |

### Mechanical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 44. Ductwork - Mechanical room - Plenum & Return air | 1.00 EA | 1,392.88 | 21.70 | 278.58 | 1,693.16 | (0.00) | 1,693.16 |
| 45. Ductwork system - hot or cold air - 2200 to 2500 SF home | 2.00 EA | 9,021.77 | 660.23 | 3,608.70 | 22,312.47 | (0.00) | 22,312.47 |
| 46. Ductwork system - hot or cold air - up to 900 SF home | 1.00 EA | 4,133.37 | 137.18 | 826.68 | 5,097.23 | (0.00) | 5,097.23 |
| 47. Condensate drain line | 2.00 EA | 79.69 | 1.84 | 31.88 | 193.10 | (0.00) | 193.10 |
| 48. Central air - condenser unit - 5 ton - 14-15 SEER | 1.00 EA | 3,656.72 | 253.26 | 731.34 | 4,641.32 | (0.00) | 4,641.32 |
| 49. Refrigerant lineset - 3/8" x 1" tubing - 31' to 50' | 25.00 EA | 649.33 | 754.69 | 3,246.66 | 20,234.60 | (0.00) | 20,234.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Mechanical** | | | 1,828.90 | 8,723.84 | 54,171.88 | 0.00 | 54,171.88 |

### Utilities

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 50. Water Service* | 1.00 EA | 2,250.00 | 82.75 | 450.00 | 2,782.75 | (0.00) | 2,782.75 |

This cost takes into account that the service lines from the tap in the street to the residence will be damaged or removed during the demolition and excavation on the lot. There are new tap fees since the service was already in use on the property.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51. Sewer Service* | 1.00 EA | 3,500.00 | 128.72 | 700.00 | 4,328.72 | (0.00) | 4,328.72 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Utilities**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| This cost takes into account that the service lines from the tap in the street to the residence will be damaged or removed during the demolition and excavation on the lot.  There are new tap fees since the service was already in use on the property. | | | | | | | |
| 52.  Gas Service* | 1.00 EA | 4,500.00 | 165.50 | 900.00 | 5,565.50 | (0.00) | 5,565.50 |
| This cost takes into account that the service lines from the tap in the street to the residence will be damaged or removed during the demolition and excavation on the lot.  There are new tap fees since the service was already in use on the property. | | | | | | | |
| 53.  Electrical service* | 1.00 EA | 3,000.00 | 110.33 | 600.00 | 3,710.33 | (0.00) | 3,710.33 |
| This cost takes into account that the service lines from the transformer to the residence will be damaged or removed during the demolition and excavation on the lot.  There are new connection fees since the service was already in use on the property. | | | | | | | |
| **Totals:  Utilities** | | | **487.30** | **2,650.00** | **16,387.30** | **0.00** | **16,387.30** |

### Solar Panels

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 54.  Namaste Solar installation of four solar array system* | 1.00 EA | 5.04 | 0.20 | 1.00 | 6.24 | (0.00) | 6.24 |
| Per Namast'e Solar invoice 12/11/2018 Dated 12/11/2018. | | | | | | | |
| 55.  Namaste Solar additional charges* | 1.00 EA | 5.04 | 0.20 | 1.00 | 6.24 | (0.00) | 6.24 |
| Per Namast'e Solar invoice dated 12/11/2018. | | | | | | | |
| **Totals:  Solar Panels** | | | **0.40** | **2.00** | **12.48** | **0.00** | **12.48** |

### Foundation

**Foundation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 56.  Concrete caisson - reinforced - slurry drilled | 12.76 CY | 415.85 | 440.34 | 1,061.26 | 6,807.85 | (0.00) | 6,807.85 |
| 29 locations per original plan drawings. Estimated to 15 LF each. .44 cy each x 29 = 12.76 cy | | | | | | | |
| 57.  Angle - L 4" x 4" x 1/4" thick | 60.00 LF | 19.25 | 53.44 | 231.00 | 1,439.44 | (0.00) | 1,439.44 |
| Continuous at perimeter of slab | | | | | | | |
| 58.  1/4 x 3 x 1'-2" strap * | 60.00 EA | 6.26 | 13.83 | 75.12 | 464.55 | (0.00) | 464.55 |
| 48" oc | | | | | | | |
| 59.  Wedge anchor bolt - 3/4" x 4"* | 60.00 EA | 12.97 | 4.20 | 155.64 | 938.04 | (0.00) | 938.04 |
| 60.  Stabilization: Helical pier system * | 9.00 EA | 3,200.00 | 0.00 | 5,760.00 | 34,560.00 | (0.00) | 34,560.00 |
| Unit cost is based on costs received on previous projects within the last 12 months. | | | | | | | |
| 61.  Counterfort* | 2.00 EA | 650.00 | 0.00 | 260.00 | 1,560.00 | (0.00) | 1,560.00 |
| 62.  Concrete wall - labor & materials | 43.02 CY | 678.85 | 978.31 | 5,840.82 | 36,023.26 | (0.00) | 36,023.26 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Foundation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 63.  Steel rebar - j-bar - #4, 2' 6" | 110.00 EA | 6.66 | 12.73 | 146.52 | 891.85 | (0.00) | 891.85 |
| 64.  Steel rebar - #4 (1/2") | 253.49 LF | 2.38 | 18.87 | 120.66 | 742.84 | (0.00) | 742.84 |
| 65.  Steel rebar - #4 (1/2") | 3,958.15 LF | 2.38 | 294.69 | 1,884.08 | 11,599.17 | (0.00) | 11,599.17 |
| 66.  6" void* | 150.00 LF | 3.50 | 19.24 | 105.00 | 649.24 | (0.00) | 649.24 |
| Six inch void to sit below foundation walls between caissons. | | | | | | | |
| 67.  4" void* | 75.00 EA | 18.99 | 52.41 | 284.86 | 1,761.52 | (0.00) | 1,761.52 |
| Six inch void to sit below foundation walls between caissons. Void under slab. sold in 4'x8' pieces. | | | | | | | |
| 68.  Sheathing - OSB - 1/2" | 2,112.00 SF | 3.23 | 130.72 | 1,364.36 | 8,316.84 | (0.00) | 8,316.84 |
| 7/16" OSB between bottom of floor slab and top of void per Detail A of original build documents. 1,340 sf / 32 sf = 42 sheets for Basement. 750 sf for garage . 750/ 32 sf per sheet = 24 sheets = 66 sheets total or 2,112 sf | | | | | | | |
| 69.  Radon barrier for crawl space or under slab | 1,391.00 SF | 1.44 | 37.43 | 400.60 | 2,441.07 | (0.00) | 2,441.07 |
| 70.  Polyethylene vapor barrier | 2,411.69 SF | 0.34 | 21.63 | 164.00 | 1,005.60 | (0.00) | 1,005.60 |
| Install before pouring slab | | | | | | | |
| 71.  Gravel under slab - in place | 18.00 CY | 55.95 | 76.48 | 201.42 | 1,285.00 | (0.00) | 1,285.00 |
| 72.  Concrete slab on grade - 6" - finished in place | 2,411.00 SF | 11.29 | 1,131.07 | 5,444.04 | 33,795.30 | (0.00) | 33,795.30 |
| 73.  Concrete anchor bolt - 1/2" x 10" | 125.00 EA | 10.13 | 17.38 | 253.26 | 1,536.89 | (0.00) | 1,536.89 |
| 74.  Concrete pier or footing * | 3.00 EA | 188.87 | 16.21 | 113.32 | 696.14 | (0.00) | 696.14 |
| At deck posts locations. two deck posts were Steel columns | | | | | | | |
| 75.  Post anchor - 6" | 1.00 EA | 51.21 | 2.29 | 10.24 | 63.74 | (0.00) | 63.74 |
| At deck posts locations. | | | | | | | |
| 76.  Concrete pump truck (per hour) | 12.00 HR | 269.08 | 0.00 | 645.80 | 3,874.76 | (0.00) | 3,874.76 |
| 3 trips to site: To pour caissons, foundation walls and basement and garage slabs | | | | | | | |
| **Total:  Foundation** | | | **3,321.27** | **24,522.00** | **150,453.10** | **0.00** | **150,453.10** |

**Foundation Waterproofing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 77.  Waterproofing - Drainage mat | 1,297.00 SF | 9.20 | 72.13 | 2,386.48 | 14,391.01 | (0.00) | 14,391.01 |
| 78.  Dampproofing - asphalt emulsion | 1,297.00 SF | 4.84 | 11.63 | 1,255.50 | 7,544.61 | (0.00) | 7,544.61 |
| 79.  Foundation drainage system - French drain & drainage mat | 240.00 LF | 33.25 | 414.84 | 1,596.00 | 9,990.84 | (0.00) | 9,990.84 |
| Includes: Perforated pipe with fittings, landscaping fabric, gravel and skidsteer with operator, foundation drainage mat, and installation labor. Excludes: Excavation to compact and backfill foundation. Rubberized waterproof membrane (see MPR DMEM). | | | | | | | |
| Per current costs from trade partner. | | | | | | | |
| 80.  Sump pump basin | 2.00 EA | 96.12 | 9.66 | 38.44 | 240.34 | (0.00) | 240.34 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Foundation Waterproofing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 81.  Sump pump - 1/2 hp - up to 1 1/2" discharge | 2.00 EA | 611.47 | 56.76 | 244.58 | 1,524.28 | (0.00) | 1,524.28 |
| 82.  Radon barrier for sump pump hole* | 4.00 SF | 1.44 | 0.11 | 1.16 | 7.03 | (0.00) | 7.03 |
| 83.  Sewage pump - effluent pump* | 1.00 EA | 576.25 | 42.21 | 115.26 | 733.72 | (0.00) | 733.72 |
| **Totals:  Foundation Waterproofing** | | | **607.34** | **5,637.42** | **34,431.83** | **0.00** | **34,431.83** |

### Basement Walkout Walls

**Basement Walkout Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 84.  Bottom plate - 2" x 6" - treated | 96.00 LF | 4.13 | 12.66 | 79.30 | 488.44 | (0.00) | 488.44 |
| 85.  Add. charge - drilled treated plate in framed wall, 2"x6" | 96.00 LF | 2.23 | 3.44 | 42.82 | 260.34 | (0.00) | 260.34 |
| 86.  Sill seal foam - 6" | 96.00 LF | 0.50 | 1.98 | 9.60 | 59.58 | (0.00) | 59.58 |
| 87.  Wide Flange Beam - 10 1/8"d. x 5 3/4"w. x 1/4"thick | 15.00 LF | 51.38 | 45.18 | 154.14 | 970.02 | (0.00) | 970.02 |
| 88.  Add. charge - drilled treated plate in framed wall, 2"x6" | 96.00 LF | 2.23 | 3.44 | 42.82 | 260.34 | (0.00) | 260.34 |
| 89.  Sill seal foam - 6" | 96.00 LF | 0.50 | 1.98 | 9.60 | 59.58 | (0.00) | 59.58 |
| 90.  Wide Flange Beam - 10 1/8"d. x 5 3/4"w. x 1/4"thick | 15.00 LF | 51.38 | 45.18 | 154.14 | 970.02 | (0.00) | 970.02 |
| 91.  2" x 6" lumber (1 BF per LF) Nailers on steel | 15.00 LF | 3.26 | 1.43 | 9.78 | 60.11 | (0.00) | 60.11 |
| 92.  Wide Flange Beam - 12 1/4"d. x 6 1/2"w. x 1/4"thick | 55.00 LF | 56.02 | 181.60 | 616.22 | 3,878.92 | (0.00) | 3,878.92 |
| 93.  2" x 8" lumber (1.33 BF per LF) Nailers on steel | 55.00 LF | 3.69 | 6.71 | 40.60 | 250.26 | (0.00) | 250.26 |
| 94.  Beam - microlam - 1 3/4" x 11 7/8" * | 46.00 LF | 15.20 | 46.75 | 139.84 | 885.79 | (0.00) | 885.79 |
| 95.  Construction adhesive To glue nailers to tops of steel beams. | 70.00 LF | 0.41 | 0.75 | 5.74 | 35.19 | (0.00) | 35.19 |
| 96.  Column - 3" pipe w/base pl./top bkt. 3 - 10 foot adjustable columns | 30.00 LF | 39.05 | 62.00 | 234.30 | 1,467.80 | (0.00) | 1,467.80 |
| 97.  1 /2" Steel shims for beam pockets* | 6.00 EA | 20.00 | 0.00 | 24.00 | 144.00 | (0.00) | 144.00 |
| 98.  Wedge anchor bolt - 1/2" x 5 1/2" 2 per post base x 4 = 8, plus wedge anchors at plat breaks 10 | 18.00 EA | 13.76 | 2.53 | 49.54 | 299.75 | (0.00) | 299.75 |
| 99.  I-joist - 12" deep - 1 3/4" flange | 1,446.25 LF | 5.38 | 358.05 | 1,556.16 | 9,695.04 | (0.00) | 9,695.04 |
| 100.  Sheathing - OSB - 3/4" - tongue and groove | 1,728.00 SF | 2.70 | 175.15 | 933.12 | 5,773.87 | (0.00) | 5,773.87 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Basement Walkout Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 101. Add for glued down wood flooring appl. over wood substrate | 1,728.00 SF | 1.38 | 181.35 | 476.92 | 3,042.91 | (0.00) | 3,042.91 |
| 102. 2" x 4" x 10' #2 & better Fir / Larch (material only) | 140.00 EA | 5.10 | 64.05 | 142.80 | 920.85 | (0.00) | 920.85 |
| Interior wall studs - cut to fit. | | | | | | | |
| 103. 2" x 6" x 10' #2 & better Fir / Larch (material only) | 140.00 EA | 9.33 | 117.17 | 261.24 | 1,684.61 | (0.00) | 1,684.61 |
| Interior wall studs - cut to fit. | | | | | | | |
| 104. 2" x 4" lumber (.667 BF per LF) | 36.00 LF | 2.79 | 1.91 | 20.08 | 122.43 | (0.00) | 122.43 |
| Header, Plumb & line, material. | | | | | | | |
| 105. 2" x 10" lumber (1.67 BF per LF) | 12.00 LF | 4.33 | 2.11 | 10.40 | 64.47 | (0.00) | 64.47 |
| Header Material. | | | | | | | |
| 106. Bottom plate - 2" x 4" - treated | 120.00 LF | 3.56 | 12.06 | 85.44 | 524.70 | (0.00) | 524.70 |
| For interior floating walls | | | | | | | |
| 107. Header - microlam - 1 3/4" x 11 7/8"* | 30.00 LF | 15.20 | 30.49 | 91.20 | 577.69 | (0.00) | 577.69 |
| 108. Labor to frame 2" x 6" load bearing wall - 16" oc | 1,310.00 SF | 2.76 | 3.53 | 723.12 | 4,342.25 | (0.00) | 4,342.25 |
| 109. Labor to frame 2" x 4" non-bearing wall - 16" oc | 1,400.00 SF | 1.78 | 2.51 | 498.40 | 2,992.91 | (0.00) | 2,992.91 |
| 110. Sheathing - OSB - 1/2" | 840.00 SF | 1.74 | 51.99 | 292.32 | 1,805.91 | (0.00) | 1,805.91 |
| Exterior wall sheathing. | | | | | | | |
| 111. Crane and operator - 115 ton capacity | 5.00 HR | 360.00 | 0.00 | 360.00 | 2,160.00 | (0.00) | 2,160.00 |
| Crane to set structural steel beams. Includes 2 hours travel time port to port. | | | | | | | |
| 112. Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Tall wall prep and setup time for 1 guy prior to crane arrival. 1 hours per man | | | | | | | |
| 113. Welder* | 4.00 EA | 95.00 | 13.98 | 76.00 | 469.98 | (0.00) | 469.98 |
| **Total: Basement Walkout Walls** | | | **1,429.98** | **7,172.56** | **44,465.30** | **0.00** | **44,465.30** |



| Crawl Space | | | | Height: 10' | | | |
|---|---|---|---|---|---|---|---|
| | 680.33 SF Walls | | | 256.50 SF Ceiling | | | |
| | 936.83 SF Walls & Ceiling | | | 256.50 SF Floor | | | |
| | 28.50 SY Flooring | | | 65.90 LF Floor Perimeter | | | |
| | 68.98 LF Ceil. Perimeter | | | | | | |

**Missing Wall - Goes to Floor**          3' 1" X 3' 1"          Opens into STORAGE_ARE1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Crawl Space

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114. Moisture protection for crawl space - visqueen - 10 mil | 142.19 SF | 0.55 | 1.53 | 15.64 | 95.37 | (0.00) | 95.37 |
| should be 6 mil | | | | | | | |
| 115. Stud wall - 2x6 (per BF) | 7.00 BF | 2.84 | 0.65 | 3.98 | 24.51 | (0.00) | 24.51 |
| 116. Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | 180.22 | 10.74 | 36.04 | 227.00 | (0.00) | 227.00 |
| 117. Header - engineered strand lumber - 5 1/4" x 9 1/2" | 5.00 LF | 42.44 | 15.37 | 42.44 | 270.01 | (0.00) | 270.01 |
| 118. Labor to frame 2" x 6" load bearing wall - 16" oc | 1.00 SF | 2.76 | 0.00 | 0.56 | 3.32 | (0.00) | 3.32 |
| 119. Sheathing - OSB - 1/2" | 680.33 SF | 1.74 | 42.11 | 236.76 | 1,462.64 | (0.00) | 1,462.64 |
| Exterior wall sheathing. | | | | | | | |
| 120. Porcelain light fixture | 1.00 EA | 35.61 | 0.49 | 7.12 | 43.22 | (0.00) | 43.22 |
| 121. Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 122. Switch - High grade | 1.00 EA | 28.59 | 1.06 | 5.72 | 35.37 | (0.00) | 35.37 |
| 123. Paint door or window opening - 2 coats (per side) | 1.00 EA | 34.48 | 0.53 | 6.90 | 41.91 | (0.00) | 41.91 |
| 124. Drape roll insulation - vinyl faced - R11 | 680.33 SF | 0.98 | 38.45 | 133.34 | 838.51 | (0.00) | 838.51 |
| 125. Radon barrier under backfill* | 256.50 SF | 1.44 | 6.90 | 73.88 | 450.14 | (0.00) | 450.14 |
| **Totals: Crawl Space** | | | **118.30** | **563.42** | **3,498.74** | **0.00** | **3,498.74** |



**Storage Area**                                                   **Height: 10'**

593.57 SF Walls                          127.79 SF Ceiling
721.35 SF Walls & Ceiling                127.79 SF Floor
14.20 SY Flooring                        57.22 LF Floor Perimeter
60.31 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**     **3' 1" X 3' 1"**     **Opens into CRAWL_SPACE1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 126. Batt insulation - 6" - R19 - paper / foil faced | 182.00 SF | 1.40 | 15.67 | 50.96 | 321.43 | (0.00) | 321.43 |
| 127. 1/2" drywall - hung, taped, ready for texture | 721.35 SF | 2.67 | 46.59 | 385.20 | 2,357.79 | (0.00) | 2,357.79 |
| 128. Add for bullnose (rounded) corners - per LF | 73.00 LF | 4.46 | 5.11 | 65.12 | 395.81 | (0.00) | 395.81 |
| 129. Texture drywall - machine | 721.35 SF | 0.80 | 3.88 | 115.42 | 696.38 | (0.00) | 696.38 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

CONTINUED - Storage Area

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 130. Seal/prime then paint the walls and ceiling (2 coats)* | 721.35 SF | 1.03 | 13.59 | 148.60 | 905.18 | (0.00) | 905.18 |
| 131. Interior door - Colonist - pre-hung unit | 1.00 EA | 318.92 | 22.36 | 63.78 | 405.06 | (0.00) | 405.06 |
| Door to main room. | | | | | | | |
| 132. Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 133. Paint door jamb- 2 coats * | 2.00 EA | 34.48 | 1.07 | 13.80 | 83.83 | (0.00) | 83.83 |
| Interior doors only. | | | | | | | |
| 134. Exterior door - Deluxe grade - wood w/detail - pre-hung | 1.00 EA | 2,427.56 | 208.38 | 485.52 | 3,121.46 | (0.00) | 3,121.46 |
| **Includes:** Exterior door, hinges, jamb, stop, brick mold, casing (one side), finish nails, screws, wood shims, caulk, and installation labor. **Excludes:** Lockset and painting. **Note:** Deluxe grade solid wood door, may have glass, with threshold, weatherstrip, and pre-drilled holes for lockset. Stain-grade solid hardwood jamb and 3 1/4" paint-grade casing. | | | | | | | |
| 135. Door lockset & deadbolt - exterior - High grade | 1.00 EA | 133.47 | 8.80 | 26.70 | 168.97 | (0.00) | 168.97 |
| 136. Casing - 2 1/4" stain grade | 39.00 LF | 3.13 | 6.72 | 24.42 | 153.21 | (0.00) | 153.21 |
| Interior doors only. | | | | | | | |
| 137. Stain & finish casing | 39.00 LF | 1.73 | 0.87 | 13.50 | 81.84 | (0.00) | 81.84 |
| 138. R&R Recessed light fixture - Standard grade | 1.00 EA | 144.46 | 1.76 | 28.90 | 175.12 | (0.00) | 175.12 |
| 139. Light bulb - LED A19 - up to 500 lm - material only | 2.00 EA | 5.23 | 0.94 | 2.10 | 13.50 | (0.00) | 13.50 |
| 140. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 141. Switch - 3 way | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 142. Baseboard - 3 1/4" stain grade | 57.22 LF | 4.91 | 12.63 | 56.20 | 349.78 | (0.00) | 349.78 |
| 143. Stain & finish baseboard | 57.22 LF | 1.71 | 1.28 | 19.58 | 118.71 | (0.00) | 118.71 |
| 144. Tile floor covering | 127.79 SF | 13.98 | 61.78 | 357.30 | 2,205.58 | (0.00) | 2,205.58 |
| 145. Exterior faucet / hose bibb | 1.00 EA | 85.71 | 1.10 | 17.14 | 103.95 | (0.00) | 103.95 |
| 146. Door stop - wall or floor mounted | 2.00 EA | 16.90 | 1.13 | 6.76 | 41.69 | (0.00) | 41.69 |
| 147. Refrigerator/icemaker water supply box with valve | 1.00 EA | 172.04 | 5.96 | 34.40 | 212.40 | (0.00) | 212.40 |
| 148. Weatherstripping at door between storage and main room* | 1.00 EA | 40.00 | 1.79 | 8.00 | 49.79 | (0.00) | 49.79 |
| **Totals: Storage Area** | | | **424.35** | **1,948.66** | **12,116.04** | **0.00** | **12,116.04** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Mechanical | | | | | | Height: 10' |
|---|---|---|---|---|---|---|
| 396.73 SF Walls | | | | 90.29 SF Ceiling | | |
| 487.02 SF Walls & Ceiling | | | | 90.29 SF Floor | | |
| 10.03 SY Flooring | | | | 39.67 LF Floor Perimeter | | |
| 39.67 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149. Batt insulation - 6" - R19 - paper / foil faced | 67.00 SF | 1.40 | 5.77 | 18.76 | 118.33 | (0.00) | 118.33 |
| 150. Interior door - Colonist - pre-hung unit | 2.00 EA | 318.92 | 44.72 | 127.56 | 810.12 | (0.00) | 810.12 |
| 151. Bifold door set - Colonist - Double | 1.00 EA | 355.12 | 20.15 | 71.02 | 446.29 | (0.00) | 446.29 |
| 152. Paint door jamb- 2 coats * | 2.00 EA | 34.48 | 1.07 | 13.80 | 83.83 | (0.00) | 83.83 |
| 153. Casing - 2 1/4" stain grade | 36.00 LF | 3.13 | 6.20 | 22.54 | 141.42 | (0.00) | 141.42 |
| 154. Stain & finish casing | 36.00 LF | 1.73 | 0.81 | 12.46 | 75.55 | (0.00) | 75.55 |
| 155. Porcelain light fixture | 1.00 EA | 35.61 | 0.49 | 7.12 | 43.22 | (0.00) | 43.22 |
| 156. Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 157. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 158. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 159. Flexible gas supply line connector - 1/2" - 25" to 48" | 1.00 EA | 45.02 | 2.83 | 9.00 | 56.85 | (0.00) | 56.85 |
| **Totals: Mechanical** | | | **82.96** | **291.02** | **1,829.08** | **0.00** | **1,829.08** |



| Stairs | | | | Height: 11' 4" |
|---|---|---|---|---|
| 92.04 SF Walls | | | 18.75 SF Ceiling | |
| 110.79 SF Walls & Ceiling | | | 34.16 SF Floor | |
| 3.80 SY Flooring | | | 11.62 LF Floor Perimeter | |
| 9.75 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **3' 10 11/16" X 11' 4"** | **Opens into MAIN_ROOM2** |
|---|---|---|



| Subroom: Stairs1 (1) | | | | Height: 11' 4" |
|---|---|---|---|---|
| 147.57 SF Walls | | | 32.01 SF Ceiling | |
| 179.58 SF Walls & Ceiling | | | 43.01 SF Floor | |
| 4.78 SY Flooring | | | 15.73 LF Floor Perimeter | |
| 13.91 LF Ceil. Perimeter | | | | |

| **Missing Wall** | **3' 10 11/16" X 11' 4"** | **Opens into STAIRS** |
|---|---|---|
| **Missing Wall** | **4' 2 7/8" X 11' 4"** | **Opens into STORAGE_BELO** |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 160. Batt insulation - 6" - R21 - unfaced batt | 415.78 SF | 1.62 | 44.01 | 134.72 | 852.29 | (0.00) | 852.29 |
| 161. 1/2" drywall - hung, taped, ready for texture | 415.78 SF | 2.67 | 26.85 | 222.02 | 1,359.00 | (0.00) | 1,359.00 |
| 162. Add for bullnose (rounded) corners | 54.67 SF | 0.25 | 0.10 | 2.74 | 16.51 | (0.00) | 16.51 |
| 163. Texture drywall - machine | 415.78 SF | 0.80 | 2.24 | 66.52 | 401.38 | (0.00) | 401.38 |
| 164. Seal the surface area w/PVA primer - one coat | 415.78 SF | 0.63 | 2.24 | 52.38 | 316.56 | (0.00) | 316.56 |
| 165. Paint the surface area - two coats | 415.78 SF | 1.07 | 10.44 | 88.98 | 544.30 | (0.00) | 544.30 |
| 166. Light fixture - wall sconce - High grade | 2.00 EA | 165.35 | 21.53 | 66.14 | 418.37 | (0.00) | 418.37 |
| 167. Interior door unit | 1.00 EA | 318.92 | 22.36 | 63.78 | 405.06 | (0.00) | 405.06 |
| At top of stairs. | | | | | | | |
| 168. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 169. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 170. Door knob - interior - Premium grade | 1.00 EA | 89.82 | 5.68 | 17.96 | 113.46 | (0.00) | 113.46 |
| 171. 2" x 4" lumber - treated (.667 BF per LF) | 16.00 LF | 3.13 | 1.33 | 10.02 | 61.43 | (0.00) | 61.43 |
| Bottom plate at stair platform. | | | | | | | |
| 172. 2" x 4" x 10' #2 & better Fir / Larch (material only) | 16.00 EA | 5.10 | 7.32 | 16.32 | 105.24 | (0.00) | 105.24 |
| 173. 2" x 8" x 8' #2 & better Fir / Larch (material only) | 6.00 EA | 9.63 | 5.18 | 11.56 | 74.52 | (0.00) | 74.52 |
| Studs and top plate for stair platform. | | | | | | | |
| 174. Framing hanger - 2" x 6" or 2" x 8" | 12.00 EA | 15.31 | 5.98 | 36.74 | 226.44 | (0.00) | 226.44 |
| 175. Special Doors - wall access - Large* | 1.00 EA | 126.14 | 6.63 | 25.22 | 157.99 | (0.00) | 157.99 |
| Door to water shutoff in storage 2. | | | | | | | |
| 176. Underlayment - 3/4" OSB - tongue and groove | 32.00 SF | 2.38 | 3.07 | 15.24 | 94.47 | (0.00) | 94.47 |
| Stair platform plywood | | | | | | | |
| 177. Stairway - stringers, treads & risers (per tread) | 16.00 EA | 79.35 | 37.50 | 253.92 | 1,561.02 | (0.00) | 1,561.02 |
| 178. Handrail - round / oval - hardwood - wall mounted | 20.00 LF | 15.74 | 12.43 | 62.96 | 390.19 | (0.00) | 390.19 |
| 179. Baseboard - 3 1/4" stain grade | 35.67 LF | 4.91 | 7.87 | 35.02 | 218.03 | (0.00) | 218.03 |
| 180. Stain & finish baseboard | 35.67 LF | 1.71 | 0.80 | 12.20 | 74.00 | (0.00) | 74.00 |
| 181. Carpet pad - High grade | 111.95 SF | 0.84 | 7.03 | 18.80 | 119.87 | (0.00) | 119.87 |
| 182. Carpet - High grade | 148.04 SF | 5.87 | 65.20 | 173.80 | 1,107.99 | (0.00) | 1,107.99 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| 183. Add on charge for "edge wrap" carpet installation | 15.00 EA | 7.25 | 0.00 | 21.76 | 130.51 | (0.00) | 130.51 |
| **Totals:  Stairs** | | | **323.31** | **1,498.90** | **9,316.80** | **0.00** | **9,316.80** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Storage below stairs | | | | | | Height: 10' |
|---|---|---|---|---|---|---|

| 113.40 SF Walls | 13.65 SF Ceiling |
|---|---|
| 127.05 SF Walls & Ceiling | 13.65 SF Floor |
| 1.52 SY Flooring | 11.34 LF Floor Perimeter |
| 11.34 LF Ceil. Perimeter | |

**Missing Wall**          **4' 2 7/8'' X 10'**          **Opens into STAIRS2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Batt insulation - 6" - R19 - paper / foil faced | 100.00 SF | 1.40 | 8.61 | 28.00 | 176.61 | (0.00) | 176.61 |
| 185. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| Cut to fit opening. | | | | | | | |
| 186. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| Cut to fit opening. | | | | | | | |
| 187. Porcelain light fixture | 1.00 EA | 35.61 | 0.49 | 7.12 | 43.22 | (0.00) | 43.22 |
| 188. Light bulb - LED A19 - up to 500 lm - material only | 2.00 EA | 5.23 | 0.94 | 2.10 | 13.50 | (0.00) | 13.50 |
| 189. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 190. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 191. Security system - contact w/wire (per opening) | 1.00 EA | 100.09 | 1.12 | 20.02 | 121.23 | (0.00) | 121.23 |
| **Totals: Storage below stairs** | | | **39.13** | **155.06** | **969.46** | **0.00** | **969.46** |



| Main Room | | | | | | Height: 10' |
|---|---|---|---|---|---|---|

| 1095.21 SF Walls | 629.45 SF Ceiling |
|---|---|
| 1724.66 SF Walls & Ceiling | 629.45 SF Floor |
| 69.94 SY Flooring | 109.52 LF Floor Perimeter |
| 109.52 LF Ceil. Perimeter | |

**Missing Wall**          **3' 10 11/16'' X 10'**          **Opens into STAIRS**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 192. Batt insulation - 6" - R19 - paper / foil faced | 170.00 SF | 1.40 | 14.64 | 47.60 | 300.24 | (0.00) | 300.24 |
| Exterior wall | | | | | | | |
| 193. 1/2" drywall - hung, taped, ready for texture | 1,724.66 SF | 2.67 | 111.39 | 920.96 | 5,637.19 | (0.00) | 5,637.19 |
| 194. Add for bullnose (rounded) corners - per LF | 64.00 LF | 4.46 | 4.48 | 57.08 | 347.00 | (0.00) | 347.00 |
| 195. Texture drywall - machine | 1,724.66 SF | 0.80 | 9.28 | 275.94 | 1,664.95 | (0.00) | 1,664.95 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Main Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 196. Seal/prime then paint the walls and ceiling (2 coats)* | 1,724.66 SF | 1.03 | 32.49 | 355.28 | 2,164.17 | (0.00) | 2,164.17 |
| 197. Special Door * | 1.00 EA | 623.38 | 18.95 | 124.68 | 767.01 | (0.00) | 767.01 |
| Access Door to water shutoff. by cabinets. | | | | | | | |
| 198. Interior door - Colonist - pre-hung unit | 1.00 EA | 318.92 | 22.36 | 63.78 | 405.06 | (0.00) | 405.06 |
| Door to storage 2 by cabinets. | | | | | | | |
| 199. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 200. Stain & finish door/window trim & jamb (per side) | 1.00 EA | 44.86 | 0.70 | 8.98 | 54.54 | (0.00) | 54.54 |
| 201. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| **Includes:** Latex paint, sandpaper, and labor. Item does not include the painting of the jamb and casing, manipulation of the lockset. **Quality:** Material and labor to paint one side of a door with two coats. | | | | | | | |
| 202. Casing - 2 1/4" stain grade | 18.00 LF | 3.13 | 3.10 | 11.26 | 70.70 | (0.00) | 70.70 |
| 203. Stain & finish casing | 18.00 LF | 1.73 | 0.40 | 6.22 | 37.76 | (0.00) | 37.76 |
| 204. Baseboard - 3 1/4" stain grade | 109.52 LF | 4.91 | 24.17 | 107.54 | 669.45 | (0.00) | 669.45 |
| 205. Stain & finish baseboard | 109.52 LF | 1.71 | 2.46 | 37.46 | 227.20 | (0.00) | 227.20 |
| 206. Recessed light fixture - High grade | 13.00 EA | 166.13 | 66.09 | 431.94 | 2,657.72 | (0.00) | 2,657.72 |
| 207. Light bulb - LED A19 - up to 500 lm - material only | 13.00 EA | 5.23 | 6.10 | 13.60 | 87.69 | (0.00) | 87.69 |
| 208. Outlet | 9.00 EA | 18.88 | 1.72 | 33.98 | 205.62 | (0.00) | 205.62 |
| 209. Switch - High grade | 2.00 EA | 28.59 | 2.12 | 11.44 | 70.74 | (0.00) | 70.74 |
| 210. Switch - 3 way | 3.00 EA | 29.77 | 1.24 | 17.86 | 108.41 | (0.00) | 108.41 |
| 211. Phone, TV, or speaker outlet | 2.00 EA | 23.98 | 1.30 | 9.60 | 58.86 | (0.00) | 58.86 |
| 212. CAT5 data/phone outlet | 1.00 EA | 78.61 | 1.20 | 15.72 | 95.53 | (0.00) | 95.53 |
| 213. In-wall / In-ceiling speaker - Premium grade | 2.00 EA | 771.99 | 125.40 | 308.80 | 1,978.18 | (0.00) | 1,978.18 |
| 214. Rough-in plumbing - per fixture | 1.00 EA | 841.07 | 14.71 | 168.22 | 1,024.00 | (0.00) | 1,024.00 |
| At wet bar location | | | | | | | |
| 215. Cabinetry - lower (base) units - Premium grade | 6.00 LF | 456.99 | 220.66 | 548.38 | 3,510.98 | (0.00) | 3,510.98 |
| 216. Custom cabinets - wall units - 30" tall - Deluxe grade | 6.00 LF | 657.10 | 312.81 | 788.52 | 5,043.93 | (0.00) | 5,043.93 |
| **Includes:** Finished cabinet and installation labor. Labor cost to remove upper cabinets and to discard in a job-site waste receptacle. **Excludes:** Additional moldings. **Quality:** Custom-built cabinets; may have plywood and/or solid wood box and back construction, mullion or raised-panel doors, drawers, and face frames of solid hardwood construction with premium grade hardware. May be premium hardwood with custom deluxe finishes and design features such as radius cabinets, pilaster legs, custom toekicks/feet, corbels, appliques, custom carvings, etc. **Note:** Does not include glass facing | | | | | | | |
| 217. Add for frosted/etched or beveled glass, per cabinet door | 6.00 EA | 45.09 | 24.27 | 54.10 | 348.91 | (0.00) | 348.91 |
| 218. Countertop - post formed plastic laminate - Premium grade | 12.00 LF | 77.90 | 64.55 | 186.96 | 1,186.31 | (0.00) | 1,186.31 |
| 219. Cabinet knob or pull | 12.00 EA | 9.52 | 3.81 | 22.84 | 140.89 | (0.00) | 140.89 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Main Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 220. Light strip - incandescent / LED | 10.00 LF | 51.07 | 35.79 | 102.14 | 648.63 | (0.00) | 648.63 |
| Under upper cabinets and at kick-space. | | | | | | | |
| 221. 4" backsplash for flat laid countertop | 13.00 LF | 9.46 | 6.78 | 24.60 | 154.36 | (0.00) | 154.36 |
| 222. Kitchen Sink - single basin | 1.00 EA | 352.77 | 19.01 | 70.56 | 442.34 | (0.00) | 442.34 |
| 223. Sink faucet - Kitchen - Premium grade | 1.00 EA | 542.49 | 39.60 | 108.50 | 690.59 | (0.00) | 690.59 |
| 224. Angle stop valve | 2.00 EA | 47.69 | 2.24 | 19.08 | 116.70 | (0.00) | 116.70 |
| 225. Plumbing fixture supply line | 2.00 EA | 24.83 | 1.30 | 9.94 | 60.90 | (0.00) | 60.90 |
| 226. Sink drain assembly with stop | 1.00 EA | 57.41 | 1.52 | 11.48 | 70.41 | (0.00) | 70.41 |
| 227. Garbage disposal / disposer | 1.00 EA | 295.15 | 13.45 | 59.04 | 367.64 | (0.00) | 367.64 |
| 228. Cold air return cover - Extra large will not have in a bathroom | 1.00 EA | 55.92 | 2.94 | 11.18 | 70.04 | (0.00) | 70.04 |
| 229. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 230. Carbon monoxide detector - High grade | 1.00 EA | 117.28 | 5.56 | 23.46 | 146.30 | (0.00) | 146.30 |
| 231. Smoke detector - High grade | 1.00 EA | 116.17 | 6.72 | 23.24 | 146.13 | (0.00) | 146.13 |
| 232. Heat/AC register - Mechanically attached | 2.00 EA | 31.36 | 2.20 | 12.54 | 77.46 | (0.00) | 77.46 |
| 233. 12-0 6-8 vinyl sliding patio door - High grade | 1.00 EA | 2,982.67 | 234.71 | 596.54 | 3,813.92 | (0.00) | 3,813.92 |
| 234. Casing - 2 1/4" stain grade | 28.00 LF | 3.13 | 4.82 | 17.52 | 109.98 | (0.00) | 109.98 |
| 235. Stain & finish casing | 28.00 LF | 1.73 | 0.63 | 9.68 | 58.75 | (0.00) | 58.75 |
| 236. Carpet pad - High grade | 629.45 SF | 0.84 | 39.52 | 105.74 | 674.00 | (0.00) | 674.00 |
| 237. Carpet - High grade | 723.86 SF | 5.87 | 318.81 | 849.82 | 5,417.69 | (0.00) | 5,417.69 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| **Totals: Main Room** | | | **1,835.39** | **6,769.42** | **42,451.98** | **0.00** | **42,451.98** |



| Bedroom 4 | | | | | Height: 9' |
|---|---|---|---|---|---|

| 625.67 SF Walls | 273.49 SF Ceiling |
|---|---|
| 899.16 SF Walls & Ceiling | 273.49 SF Floor |
| 30.39 SY Flooring | 69.52 LF Floor Perimeter |
| 69.52 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

## CONTINUED - Bedroom 4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 238. Batt insulation - 6" - R19 - paper / foil faced | 267.00 SF | 1.40 | 22.99 | 74.76 | 471.55 | (0.00) | 471.55 |
| 33'4" x 8' = 267 sf | | | | | | | |
| 239. 1/2" drywall - hung, taped, ready for texture | 899.16 SF | 2.67 | 58.07 | 480.16 | 2,938.99 | (0.00) | 2,938.99 |
| 240. Add for bullnose (rounded) corners - per LF | 34.00 LF | 4.46 | 2.38 | 30.32 | 184.34 | (0.00) | 184.34 |
| 241. Texture drywall - machine | 899.16 SF | 0.80 | 4.84 | 143.86 | 868.03 | (0.00) | 868.03 |
| 242. Seal/prime then paint the walls and ceiling (2 coats)* | 899.16 SF | 1.03 | 16.94 | 185.22 | 1,128.29 | (0.00) | 1,128.29 |
| 243. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 244. Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |
| 245. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 246. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| **Includes:** Latex paint, sandpaper, and labor. Item does not include the painting of the jamb and casing, manipulation of the lockset. **Quality:** Material and labor to paint one side of a door with two coats. | | | | | | | |
| 247. Door stop - wall or floor mounted | 1.00 EA | 16.90 | 0.56 | 3.38 | 20.84 | (0.00) | 20.84 |
| 248. Mirror - 1/4" plate glass | 77.00 SF | 20.70 | 97.11 | 318.78 | 2,009.79 | (0.00) | 2,009.79 |
| 249. Shelving - 12" - in place | 16.00 LF | 12.82 | 7.88 | 41.02 | 254.02 | (0.00) | 254.02 |
| 250. Seal & paint wood shelving, 12"- 24" width | 16.00 LF | 4.90 | 0.88 | 15.68 | 94.96 | (0.00) | 94.96 |
| 251. Switch | 2.00 EA | 19.68 | 0.53 | 7.88 | 47.77 | (0.00) | 47.77 |
| 252. Switch - 3 way | 1.00 EA | 29.77 | 0.41 | 5.96 | 36.14 | (0.00) | 36.14 |
| 253. Outlet | 6.00 EA | 18.88 | 1.15 | 22.66 | 137.09 | (0.00) | 137.09 |
| 254. Recessed light fixture - High grade | 4.00 EA | 166.13 | 20.34 | 132.90 | 817.76 | (0.00) | 817.76 |
| 255. Light bulb - LED A19 - up to 500 lm - material only | 6.00 EA | 5.23 | 2.81 | 6.28 | 40.47 | (0.00) | 40.47 |
| 256. Wood window - horizontal sliding, 24-32 sf, High grade | 1.00 EA | 1,494.24 | 121.33 | 298.84 | 1,914.41 | (0.00) | 1,914.41 |
| 3-3x3 wood windows mulled together | | | | | | | |
| 257. Casing - 2 1/4" stain grade | 28.00 LF | 3.13 | 4.82 | 17.52 | 109.98 | (0.00) | 109.98 |
| 258. Stain & finish casing | 28.00 LF | 1.73 | 0.63 | 9.68 | 58.75 | (0.00) | 58.75 |
| 259. Baseboard - 3 1/4" stain grade | 69.52 LF | 4.91 | 15.34 | 68.26 | 424.94 | (0.00) | 424.94 |
| 260. Stain & finish baseboard | 69.52 LF | 1.71 | 1.56 | 23.78 | 144.22 | (0.00) | 144.22 |
| 261. Organized closet shelving | 120.00 SF | 13.36 | 57.80 | 320.64 | 1,981.64 | (0.00) | 1,981.64 |
| 262. CAT5 data/phone outlet | 1.00 EA | 78.61 | 1.20 | 15.72 | 95.53 | (0.00) | 95.53 |
| 263. Carbon monoxide detector - High grade | 1.00 EA | 117.28 | 5.56 | 23.46 | 146.30 | (0.00) | 146.30 |
| 264. Smoke detector - High grade | 1.00 EA | 116.17 | 6.72 | 23.24 | 146.13 | (0.00) | 146.13 |
| 265. Phone, TV, or speaker outlet | 1.00 EA | 23.98 | 0.65 | 4.80 | 29.43 | (0.00) | 29.43 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

CONTINUED - Bedroom 4

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 266. Heat/AC register - Mechanically attached | 1.00 EA | 31.36 | 1.10 | 6.28 | 38.74 | (0.00) | 38.74 |
| 267. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 268. Carpet pad - High grade | 273.49 SF | 0.84 | 17.17 | 45.94 | 292.84 | (0.00) | 292.84 |
| 269. Carpet - High grade | 314.51 SF | 5.87 | 138.52 | 369.24 | 2,353.93 | (0.00) | 2,353.93 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| **Totals: Bedroom 4** | | | **644.88** | **2,869.04** | **17,859.14** | **0.00** | **17,859.14** |



**Closet 4**                                                                         **Height: 9'**

348.70  SF Walls                       73.40  SF Ceiling
422.10  SF Walls & Ceiling             73.40  SF Floor
8.16  SY Flooring                      38.74  LF Floor Perimeter
38.74  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 270. Batt insulation - 6" - R19 - paper / foil faced | 194.00 SF | 1.40 | 16.71 | 54.32 | 342.63 | (0.00) | 342.63 |
| 33'4" x 8' = 267 sf | | | | | | | |
| 271. 1/2" drywall - hung, taped, ready for texture | 422.10 SF | 2.67 | 27.26 | 225.40 | 1,379.67 | (0.00) | 1,379.67 |
| 272. Texture drywall - machine | 422.10 SF | 0.80 | 2.27 | 67.54 | 407.49 | (0.00) | 407.49 |
| 273. Seal/prime then paint the walls and ceiling (2 coats)* | 422.10 SF | 1.03 | 7.95 | 86.96 | 529.67 | (0.00) | 529.67 |
| 274. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 275. Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |
| 276. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 277. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 278. Light fixture - High grade | 1.00 EA | 113.40 | 4.57 | 22.68 | 140.65 | (0.00) | 140.65 |
| 279. Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 280. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 281. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |

**Includes:** Latex paint, sandpaper, and labor. Item does not include the painting of the jamb and casing, manipulation of the lockset. **Quality:** Material and labor to paint one side of a door with two coats.



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Closet 4**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 282.  Organized closet shelving | 83.00 SF | 13.36 | 39.98 | 221.78 | 1,370.64 | (0.00) | 1,370.64 |
| 283.  Closet shelf and rod package | 13.00 LF | 25.41 | 6.80 | 66.06 | 403.19 | (0.00) | 403.19 |
| 284.  Seal & paint wood shelving, 12"- 24" width | 139.00 LF | 4.90 | 7.61 | 136.22 | 824.93 | (0.00) | 824.93 |
| 285.  Robe hook | 6.00 EA | 19.51 | 4.79 | 23.42 | 145.27 | (0.00) | 145.27 |
| 286.  Baseboard - 3 1/4" stain grade | 38.74 LF | 4.91 | 8.55 | 38.04 | 236.80 | (0.00) | 236.80 |
| 287.  Stain & finish baseboard | 38.74 LF | 1.71 | 0.87 | 13.26 | 80.38 | (0.00) | 80.38 |
| 288.  Carpet pad - High grade | 73.40 SF | 0.84 | 4.61 | 12.34 | 78.61 | (0.00) | 78.61 |
| 289.  Carpet - High grade | 84.41 SF | 5.87 | 37.18 | 99.10 | 631.77 | (0.00) | 631.77 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| **Totals:  Closet 4** | | | **201.18** | **1,191.96** | **7,352.77** | **0.00** | **7,352.77** |



**Sump Room**                                                              **Height: 9'**

109.71  SF Walls                          8.20  SF Ceiling
117.91  SF Walls & Ceiling                8.20  SF Floor
0.91  SY Flooring                        12.19  LF Floor Perimeter
12.19  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 290.  Batt insulation - 6" - R19 - paper / foil faced | 109.71 SF | 1.40 | 9.45 | 30.72 | 193.76 | (0.00) | 193.76 |
| 291.  Special Doors - Wall access* | 1.00 EA | 115.14 | 5.64 | 23.02 | 143.80 | (0.00) | 143.80 |
| **Totals:  Sump Room** | | | **15.09** | **53.74** | **337.56** | **0.00** | **337.56** |

**Storage 2**                                                              **Height: 10'**

160.60  SF Walls                          7.75  SF Ceiling
168.35  SF Walls & Ceiling                7.75  SF Floor
0.86  SY Flooring                        16.06  LF Floor Perimeter
16.06  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Storage 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 292.  Concrete slab on grade - 4" - finished in place | 7.75 SF | 9.25 | 2.42 | 14.34 | 88.45 | (0.00) | 88.45 |
| 293.  Concrete slab reinforcement - #4 (1/2") - grid, 24" ea way | 7.75 SF | 2.55 | 0.62 | 3.96 | 24.34 | (0.00) | 24.34 |
| 294.  Gate valve - 1" | 1.00 EA | 70.96 | 2.58 | 14.20 | 87.74 | (0.00) | 87.74 |
| Water pressure shut-off | | | | | | | |
| 295.  Ball valve - brass - 1" | 1.00 EA | 85.93 | 3.92 | 17.18 | 107.03 | (0.00) | 107.03 |
| Sprinkler water supply shutoff valve | | | | | | | |
| **Totals:  Storage 2** | | | **9.54** | **49.68** | **307.56** | **0.00** | **307.56** |



**Concrete Patio**                                                                                          **Height: 4"**

17.18  SF Walls                            491.48  SF Ceiling
508.66  SF Walls & Ceiling        491.48  SF Floor
54.61  SY Flooring                       51.53  LF Floor Perimeter
51.53  LF Ceil. Perimeter

| **Missing Wall** | **36' 4 1/2" X 4"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **15' 5/8" X 4"** | **Opens into Exterior** |
| **Missing Wall** | **4' 3 9/16" X 4"** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 296.  Gravel under slab - in place | 3.00 CY | 55.95 | 12.75 | 33.58 | 214.18 | (0.00) | 214.18 |
| 297.  Concrete slab on grade - 4" - finished in place | 491.48 SF | 9.25 | 153.42 | 909.24 | 5,608.85 | (0.00) | 5,608.85 |
| 298.  Concrete slab reinforcement - #4 (1/2") - grid, 24" ea way | 491.48 SF | 2.55 | 39.24 | 250.66 | 1,543.17 | (0.00) | 1,543.17 |
| **Totals:  Concrete Patio** | | | **205.41** | **1,193.48** | **7,366.20** | **0.00** | **7,366.20** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



**Deck at Storage - Exterior**  **Height: 3'**

51.73 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 299.  2" x 8" x 16' #2 treated pine (material only) | 4.00 EA | 24.61 | 8.83 | 19.68 | 126.95 | (0.00) | 126.95 |
| Triple Beam at front and single ledger. | | | | | | | |
| 300.  2" x 8" x 12' #2 treated pine (material only) | 12.00 EA | 18.39 | 19.79 | 44.14 | 284.61 | (0.00) | 284.61 |
| 301.  2" x 8" x 8' #2 treated pine (material only) | 4.00 EA | 12.21 | 4.38 | 9.76 | 62.98 | (0.00) | 62.98 |
| 302.  Lag bolt - 1/2" x 5" - hex lag screw - zinc plated w/ washer* | 18.00 EA | 13.26 | 1.73 | 47.74 | 288.15 | (0.00) | 288.15 |
| 303.  Framing hanger - 2" x 6" or 2" x 8" | 32.00 EA | 15.31 | 15.96 | 97.98 | 603.86 | (0.00) | 603.86 |
| 304.  Labor to install joist - floor or ceiling - 2x8 | 165.68 LF | 2.21 | 0.15 | 73.24 | 439.54 | (0.00) | 439.54 |
| 305.  Deck planking - 2" x 6" x 16' - Polymer - mat. only | 24.00 EA | 109.66 | 236.08 | 526.36 | 3,394.28 | (0.00) | 3,394.28 |
| **Totals:  Deck at Storage - Exterior** | | | **286.92** | **818.90** | **5,200.37** | **0.00** | **5,200.37** |



**Basement Bathroom**  **Height: 9'**

| | |
|---|---|
| 260.30 SF Walls | 48.02 SF Ceiling |
| 308.32 SF Walls & Ceiling | 48.02 SF Floor |
| 5.34 SY Flooring | 28.92 LF Floor Perimeter |
| 28.92 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 306.  Sink faucet - Bathroom - High grade | 1.00 EA | 314.49 | 19.15 | 62.90 | 396.54 | (0.00) | 396.54 |
| 307.  Countertop - solid surface | 80.60 SF | 67.15 | 323.46 | 1,082.46 | 6,818.21 | (0.00) | 6,818.21 |
| 308.  Vanity - Premium grade | 3.00 LF | 481.18 | 116.84 | 288.70 | 1,849.08 | (0.00) | 1,849.08 |
| 309.  Toilet - High grade | 1.00 EA | 809.36 | 48.43 | 161.88 | 1,019.67 | (0.00) | 1,019.67 |
| 310.  1/2" drywall - hung, taped, ready for texture | 308.32 SF | 2.67 | 19.91 | 164.64 | 1,007.76 | (0.00) | 1,007.76 |
| 311.  Texture drywall - machine | 308.32 SF | 0.80 | 1.66 | 49.34 | 297.66 | (0.00) | 297.66 |
| 312.  Seal the walls and ceiling w/PVA primer - one coat | 308.32 SF | 0.63 | 1.66 | 38.84 | 234.74 | (0.00) | 234.74 |
| 313.  Paint the walls and ceiling - two coats | 308.32 SF | 1.07 | 7.74 | 65.98 | 403.62 | (0.00) | 403.62 |
| 314.  Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

## CONTINUED - Basement Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

**Includes:** Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor.
**Excludes:** Lockset and painting/staining. **Quality:** Hollow core, oak flush (smooth) style door slab with pre-drilled holes for lockset, paint-grade softwood jamb and 3 1/4" paint-grade casing.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 315. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 316. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 317. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 318. Door stop - wall or floor mounted | 1.00 EA | 16.90 | 0.56 | 3.38 | 20.84 | (0.00) | 20.84 |
| 319. Backsplash - solid surface - Unattached - Reset | 6.00 LF | 2.70 | 0.06 | 3.24 | 19.50 | (0.00) | 19.50 |
| 320. Cabinet knob or pull - Deluxe grade | 4.00 EA | 30.66 | 8.86 | 24.52 | 156.02 | (0.00) | 156.02 |
| 321. Mirror - 1/4" plate glass | 12.00 SF | 20.70 | 15.13 | 49.68 | 313.21 | (0.00) | 313.21 |
| 322. Light bar - 3 lights - High grade | 1.00 EA | 173.85 | 10.00 | 34.78 | 218.63 | (0.00) | 218.63 |
| 323. Toilet flange | 1.00 EA | 303.41 | 8.27 | 60.68 | 372.36 | (0.00) | 372.36 |
| 324. Toilet seat - Premium grade | 1.00 EA | 117.01 | 7.71 | 23.40 | 148.12 | (0.00) | 148.12 |
| 325. Rough-in plumbing - per fixture | 3.00 EA | 841.07 | 44.12 | 504.64 | 3,071.97 | (0.00) | 3,071.97 |
| Toilet, Sink, Shower | | | | | | | |
| 326. Toilet paper holder - High grade | 1.00 EA | 37.60 | 1.79 | 7.52 | 46.91 | (0.00) | 46.91 |
| 327. Towel bar - High grade | 1.00 EA | 47.11 | 2.64 | 9.42 | 59.17 | (0.00) | 59.17 |
| 328. Towel ring - High grade | 1.00 EA | 38.07 | 1.83 | 7.62 | 47.52 | (0.00) | 47.52 |
| 329. Sink - single | 1.00 EA | 305.25 | 14.75 | 61.06 | 381.06 | (0.00) | 381.06 |
| 330. Angle stop valve | 3.00 EA | 47.69 | 3.36 | 28.62 | 175.05 | (0.00) | 175.05 |
| 331. Plumbing fixture supply line | 3.00 EA | 24.83 | 1.95 | 14.90 | 91.34 | (0.00) | 91.34 |
| 332. Tub/shower faucet - High grade | 1.00 EA | 437.71 | 20.18 | 87.54 | 545.43 | (0.00) | 545.43 |
| 333. Bathroom ventilation fan, light, and heater - Large | 1.00 EA | 375.95 | 24.99 | 75.20 | 476.14 | (0.00) | 476.14 |
| 334. Heat/AC register - Mechanically attached | 1.00 EA | 31.36 | 1.10 | 6.28 | 38.74 | (0.00) | 38.74 |
| 335. Steam shower | 1.00 EA | 5,899.66 | 442.67 | 1,179.94 | 7,522.27 | (0.00) | 7,522.27 |
| 336. Recessed light fixture - High grade | 1.00 EA | 166.13 | 5.08 | 33.22 | 204.43 | (0.00) | 204.43 |
| 337. Light bulb - LED A19 - up to 500 lm - material only | 4.00 EA | 5.23 | 1.88 | 4.18 | 26.98 | (0.00) | 26.98 |
| 338. Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 339. Outlet - High grade | 2.00 EA | 24.63 | 1.41 | 9.86 | 60.53 | (0.00) | 60.53 |
| 340. Switch * | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 341. Shelving - 12" - in place | 3.00 LF | 12.82 | 1.48 | 7.70 | 47.64 | (0.00) | 47.64 |
| 342. Baseboard - 3 1/4" stain grade | 29.17 LF | 4.91 | 6.44 | 28.64 | 178.30 | (0.00) | 178.30 |
| 343. Stain & finish baseboard | 29.17 LF | 1.71 | 0.65 | 9.98 | 60.51 | (0.00) | 60.51 |
| 344. 1/2" Cement board | 48.02 SF | 6.74 | 8.10 | 64.74 | 396.49 | (0.00) | 396.49 |
| 345. Tile floor covering - High grade | 48.02 SF | 16.50 | 34.07 | 158.46 | 984.86 | (0.00) | 984.86 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Basement Bathroom

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Basement Bathroom** | | | 1,241.51 | 4,549.30 | 28,537.09 | 0.00 | 28,537.09 |
| | | | | | | | |
| **Total:  Basement Walkout Walls** | | | 6,857.95 | 29,125.14 | 181,608.09 | 0.00 | 181,608.09 |

### First Subfloor Framing

**First Subfloor Framing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 346.  I-joist - 12" deep - 1 3/4" flange | 1,302.65 LF | 5.38 | 322.50 | 1,401.66 | 8,732.42 | (0.00) | 8,732.42 |
| 347.  Sheathing - OSB - 3/4" - tongue and groove | 1,760.00 SF | 2.70 | 178.40 | 950.40 | 5,880.80 | (0.00) | 5,880.80 |
| **Includes:** IAdditional rim at stepped down floor areas at rear living room and front living room. | | | | | | | |
| 348.  Rim joist - engineered - 1-1/8" x 11-7/8" | 240.00 LF | 4.41 | 71.69 | 211.68 | 1,341.77 | (0.00) | 1,341.77 |
| 349.  Wide Flange Beam - 12 5/16"d. x 4"w. x 1/4"thick | 31.00 LF | 52.52 | 96.55 | 325.62 | 2,050.29 | (0.00) | 2,050.29 |
| 350.  Column - 3" pipe w/base pl./top bkt. | 30.00 LF | 39.05 | 62.00 | 234.30 | 1,467.80 | (0.00) | 1,467.80 |
| 3 - 10 ft fixed posts | | | | | | | |
| 351.  2" x 6" lumber (1 BF per LF) | 31.00 LF | 3.26 | 2.95 | 20.22 | 124.23 | (0.00) | 124.23 |
| Nailer on steel | | | | | | | |
| 352.  Beam - microlam - 1 3/4" x 11 7/8" | 176.00 LF | 15.20 | 178.87 | 535.04 | 3,389.11 | (0.00) | 3,389.11 |
| 4 ply beams around dropped floor. | | | | | | | |
| 353.  Beam - microlam - 1 3/4" x 11 7/8" | 60.00 LF | 15.20 | 60.98 | 182.40 | 1,155.38 | (0.00) | 1,155.38 |
| 2 ply beam or framing at stairwell headout. | | | | | | | |
| 354.  I-joist - 12" deep - 1 1/2" flange | 30.00 LF | 5.19 | 6.92 | 31.14 | 193.76 | (0.00) | 193.76 |
| Joist blocking over beams and bearing walls at interior. | | | | | | | |
| 355.  Framing hanger for microlam connections* | 6.00 EA | 17.56 | 4.20 | 21.08 | 130.64 | (0.00) | 130.64 |
| 356.  Framing hanger - large* | 25.00 EA | 17.56 | 17.51 | 87.80 | 544.31 | (0.00) | 544.31 |
| For floor joist | | | | | | | |
| 357.  Sheathing - OSB - 3/4" - tongue and groove | 1,732.44 SF | 2.70 | 175.60 | 935.52 | 5,788.71 | (0.00) | 5,788.71 |
| 358.  Add for glued down wood flooring appl. over wood substrate | 1,760.00 SF | 1.38 | 184.71 | 485.76 | 3,099.27 | (0.00) | 3,099.27 |
| 359.  Foundation vent * | 2.00 EA | 65.01 | 2.32 | 26.00 | 158.34 | (0.00) | 158.34 |
| Foundation vent required at the crawl space area. | | | | | | | |
| **Total:  First Subfloor Framing** | | | 1,365.20 | 5,448.62 | 34,056.83 | 0.00 | 34,056.83 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**First Floor, Garage Walls**

**First Floor, Garage Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 360.  2" x 4" lumber - treated (.667 BF per LF) | 40.00 LF | 3.13 | 3.34 | 25.04 | 153.58 | (0.00) | 153.58 |
| Garage walls. | | | | | | | |
| 361.  Sill seal foam - 4" | 40.00 LF | 0.39 | 0.50 | 3.12 | 19.22 | (0.00) | 19.22 |
| 362.  2" x 4" x 16' #2 & better Fir / Larch (material only) | 48.00 EA | 8.10 | 34.88 | 77.76 | 501.44 | (0.00) | 501.44 |
| Top and bottom plates. Plumb and line material. | | | | | | | |
| 363.  2" x 4" x 116 5/8" pre-cut stud (for 10' wall, mat only) | 150.00 EA | 4.95 | 66.60 | 148.50 | 957.60 | (0.00) | 957.60 |
| 364.  2" x 6" x 116 5/8" pre-cut stud (for 10' wall, mat only) | 200.00 EA | 9.06 | 162.54 | 362.40 | 2,336.94 | (0.00) | 2,336.94 |
| Garage wall bottom plate | | | | | | | |
| 365.  2" x 4" x 116 5/8" pre-cut stud (for 10' wall, mat only) | 46.00 EA | 4.95 | 20.42 | 45.54 | 293.66 | (0.00) | 293.66 |
| 366.  2" x 6" x 18' #2 & better Fir / Larch (material only) | 34.00 EA | 18.59 | 56.70 | 126.42 | 815.18 | (0.00) | 815.18 |
| 45 lf of wall x 18' = 804 sf | | | | | | | |
| 367.  2" x 6" x 14' #2 & better Fir / Larch (material only) | 10.00 EA | 13.14 | 11.79 | 26.28 | 169.47 | (0.00) | 169.47 |
| Entry wall | | | | | | | |
| 368.  2" x 6" x 16' #2 & better Fir / Larch (material only) | 66.00 EA | 14.81 | 87.68 | 195.50 | 1,260.64 | (0.00) | 1,260.64 |
| Fireplace and pop-out walls, stair tall walls | | | | | | | |
| 369.  Studs - microlam - 1 3/4" x 5 1/2"* | 208.00 LF | 8.78 | 105.23 | 365.24 | 2,296.71 | (0.00) | 2,296.71 |
| Exterior tall wall at large living room and fireplace tall walls. | | | | | | | |
| 370.  2" x 10" lumber (1.67 BF per LF) | 12.00 LF | 4.33 | 2.11 | 10.40 | 64.47 | (0.00) | 64.47 |
| Header Material. | | | | | | | |
| 371.  2 ply headers at garage doors - microlam - 1 3/4" x 11 7/8"* | 56.00 LF | 15.20 | 56.91 | 170.24 | 1,078.35 | (0.00) | 1,078.35 |
| 2 ply headers at garage OH doors.18 ft length for Double OH Door,10 ft length for 9' OH single door. | | | | | | | |
| 372.  Sheathing - OSB - 1/2" | 2,230.00 SF | 1.74 | 138.02 | 776.04 | 4,794.26 | (0.00) | 4,794.26 |
| First floor and Garage Exterior wall sheathing. | | | | | | | |
| 373.  Labor to frame 2" x 4" x 8' load bearing wall - 16" oc | 40.00 LF | 15.28 | 1.69 | 122.24 | 735.13 | (0.00) | 735.13 |
| Garage walls. | | | | | | | |
| 374.  Labor to frame 2" x 4" non-bearing wall - 16" oc | 585.00 SF | 1.78 | 1.05 | 208.26 | 1,250.61 | (0.00) | 1,250.61 |
| 375.  Labor to frame 2" x 6" load bearing wall - 16" oc | 2,207.00 SF | 2.76 | 5.94 | 1,218.26 | 7,315.52 | (0.00) | 7,315.52 |
| Combonation =All walls, 9' with second story above, 10', 14', at small living room, 14' at entry wall 18' at large living room, and 26' at exterior fireplace wall at large living room. Total sf calculated - 2,207 sf | | | | | | | |
| 376.  2" x 10" x 12' #2 & better Fir / Larch (material only) | 1.00 EA | 20.99 | 1.88 | 4.20 | 27.07 | (0.00) | 27.07 |
| Back jamb head piece for 9' garage door. | | | | | | | |
| 377.  2" x 4" lumber (.667 BF per LF) | 96.00 LF | 2.79 | 5.08 | 53.56 | 326.48 | (0.00) | 326.48 |
| Bracing | | | | | | | |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - First Floor, Garage Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 378. Additional labor charge for arched openings | 6.00 EA | 117.07 | 0.00 | 140.48 | 842.90 | (0.00) | 842.90 |
| 379. Crane and operator - 115 ton capacity | 6.00 HR | 360.00 | 0.00 | 432.00 | 2,592.00 | (0.00) | 2,592.00 |
| Crane to set tall was at living room, stairwell full height walls, and steel beam at garage. Includes 2 hours travel time port to port. | | | | | | | |
| 380. Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Tall wall prep and setup time for 2 guys prior to crane arrival. 2 hours per man | | | | | | | |
| **Total: First Floor, Garage Walls** | | | **762.36** | **4,544.40** | **28,028.77** | **0.00** | **28,028.77** |



**Garage**                                                                                     **Height: 9'**

964.82 SF Walls                           682.60 SF Ceiling
1647.42 SF Walls & Ceiling                682.60 SF Floor
75.84 SY Flooring                         107.20 LF Floor Perimeter
107.20 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 381. 5/8" drywall - hung, taped, ready for texture* | 1,647.42 SF | 2.67 | 106.40 | 879.72 | 5,384.73 | (0.00) | 5,384.73 |
| 382. Texture drywall - heavy hand texture | 1,647.42 SF | 1.58 | 31.03 | 520.58 | 3,154.53 | (0.00) | 3,154.53 |
| 383. Seal/prime then paint the walls and ceiling (2 coats)* | 1,647.42 SF | 1.03 | 31.03 | 339.36 | 2,067.23 | (0.00) | 2,067.23 |
| 384. Exterior door - metal - insulated - flush or panel style | 1.00 EA | 489.56 | 34.55 | 97.92 | 622.03 | (0.00) | 622.03 |
| 385. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 34.48 | 1.07 | 13.80 | 83.83 | (0.00) | 83.83 |
| 386. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 387. Door lockset - exterior | 1.00 EA | 57.08 | 2.74 | 11.42 | 71.24 | (0.00) | 71.24 |
| 388. Jamb and trim for overhead door units* | 53.00 LF | 9.79 | 32.80 | 103.78 | 655.45 | (0.00) | 655.45 |
| 389. Overhead door & hardware - 16' x 7' | 1.00 EA | 1,832.25 | 130.94 | 366.46 | 2,329.65 | (0.00) | 2,329.65 |
| 390. Overhead door & hardware - 9' x 7' | 1.00 EA | 1,259.14 | 83.89 | 251.82 | 1,594.85 | (0.00) | 1,594.85 |
| 391. Add for decorative window - overhead door - per window | 6.00 EA | 69.31 | 37.30 | 83.18 | 536.34 | (0.00) | 536.34 |
| 392. 2" x 8" x 8' #2 & better Fir / Larch (material only) | 4.00 EA | 9.63 | 3.46 | 7.70 | 49.68 | (0.00) | 49.68 |
| Back jambs at large and small garage doors | | | | | | | |
| 393. 2" x 12" x 20' #2 & better Fir / Larch (material only) | 1.00 EA | 44.78 | 4.02 | 8.96 | 57.76 | (0.00) | 57.76 |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

## CONTINUED - Garage

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Back jambs at head of large garage door. | | | | | | | |
| 394. 2" x 12" x 14' #2 & better Fir / Larch (material only) | 1.00 EA | 31.54 | 2.83 | 6.30 | 40.67 | (0.00) | 40.67 |
| Back jambs at head of small garage door. | | | | | | | |
| 395. Weatherstop at garage doors* | 53.00 LF | 2.70 | 5.28 | 28.62 | 177.00 | (0.00) | 177.00 |
| Jambs and heads | | | | | | | |
| 396. Overhead (garage) door opener - High grade | 2.00 EA | 532.67 | 52.02 | 213.06 | 1,330.42 | (0.00) | 1,330.42 |
| 397. Remote unit for overhead door opener | 2.00 EA | 37.99 | 6.82 | 15.20 | 98.00 | (0.00) | 98.00 |
| 398. Deadbolt | 1.00 EA | 53.53 | 2.42 | 10.70 | 66.65 | (0.00) | 66.65 |
| Side service door. | | | | | | | |
| 399. Outlet | 3.00 EA | 18.88 | 0.57 | 11.32 | 68.53 | (0.00) | 68.53 |
| 400. Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 401. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 402. Central vacuum - cleaning system - Large | 1.00 EA | 3,694.77 | 119.07 | 738.96 | 4,552.80 | (0.00) | 4,552.80 |
| 403. Porcelain light fixture | 3.00 EA | 35.61 | 1.48 | 21.36 | 129.67 | (0.00) | 129.67 |
| 404. Light bulb - LED A19 - up to 500 lm - material only | 7.00 EA | 5.23 | 3.28 | 7.32 | 47.21 | (0.00) | 47.21 |
| 405. Breaker panel - 150 amp | 1.00 EA | 1,315.15 | 34.38 | 263.04 | 1,612.57 | (0.00) | 1,612.57 |
| 406. Sprinkler - controller - up to 8 valves | 1.00 EA | 238.63 | 8.71 | 47.72 | 295.06 | (0.00) | 295.06 |
| **Totals: Garage** | | | **739.68** | **4,076.06** | **25,196.05** | **0.00** | **25,196.05** |

### Entry Porch

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 407. 2" x 4" lumber - treated (.667 BF per LF) | 24.00 LF | 3.13 | 2.00 | 15.02 | 92.14 | (0.00) | 92.14 |
| Bottom Pates for low walls an columns. | | | | | | | |
| 408. 2" x 4" lumber (.667 BF per LF) | 48.00 LF | 2.79 | 2.54 | 26.78 | 163.24 | (0.00) | 163.24 |
| Top plates | | | | | | | |
| 409. 2" x 4" x 8' #2 & better Fir / Larch (material only) | 14.00 EA | 4.08 | 5.12 | 11.42 | 73.66 | (0.00) | 73.66 |
| Stud material for front porch low walls and columns. | | | | | | | |
| 410. 4" x 4" x 10' - fir/larch post - material only | 2.00 EA | 25.25 | 4.53 | 10.10 | 65.13 | (0.00) | 65.13 |
| 411. Porch beam - double 2" x 10"* | 14.00 LF | 10.73 | 5.97 | 30.04 | 186.23 | (0.00) | 186.23 |
| 412. Sheathing - OSB - 1/2" | 8.00 SF | 1.74 | 0.50 | 2.78 | 17.20 | (0.00) | 17.20 |
| Wall sheathing | | | | | | | |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Entry Porch

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 413.  Post anchor - 4" | 2.00 EA | 43.72 | 3.23 | 17.48 | 108.15 | (0.00) | 108.15 |
| 414.  Recessed light fixture - High grade | 3.00 EA | 166.13 | 15.25 | 99.68 | 613.32 | (0.00) | 613.32 |
| 415.  Light bulb - LED A19 - over 500 to 800 lm - material only | 3.00 EA | 7.80 | 2.10 | 4.68 | 30.18 | (0.00) | 30.18 |
| 416.  Framing post cap connector - 4" | 2.00 EA | 20.86 | 1.56 | 8.34 | 51.62 | (0.00) | 51.62 |
| 417.  Carpenter - General Framer - per hour | 16.00 HR | 82.31 | 0.00 | 263.40 | 1,580.36 | (0.00) | 1,580.36 |
| 2 men 8 hours (16 Total) | | | | | | | |
| 418.  Framing hanger - 2" x 6" or 2" x 8" | 8.00 EA | 15.31 | 3.99 | 24.50 | 150.97 | (0.00) | 150.97 |
| Rafters to ledger | | | | | | | |
| 419.  Framing hurricane tie | 8.00 EA | 8.98 | 1.19 | 14.36 | 87.39 | (0.00) | 87.39 |
| Rafters to porch beam | | | | | | | |
| 420.  2" x 4" lumber - treated (.667 BF per LF) | 24.00 LF | 3.13 | 2.00 | 15.02 | 92.14 | (0.00) | 92.14 |
| Bottom plate for columns. | | | | | | | |
| 421.  2" x 4" x 10' #2 & better Fir / Larch (material only) | 108.00 EA | 5.10 | 49.41 | 110.16 | 710.37 | (0.00) | 710.37 |
| Top plate and studs for deck columns. | | | | | | | |
| 422.  Sheathing - OSB - 1/2" | 240.00 SF | 1.74 | 14.85 | 83.52 | 515.97 | (0.00) | 515.97 |
| **Totals:  Entry Porch** | | | **114.24** | **737.28** | **4,538.07** | **0.00** | **4,538.07** |



**Entry Porch Deck**                                                                                      **Height: 3'**

45.29  LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 423.  Concrete slab on grade - 4" - finished in place | 114.00 SF | 9.25 | 35.59 | 210.90 | 1,300.99 | (0.00) | 1,300.99 |
| Slab below deck | | | | | | | |
| 424.  2" x 4" x 16' #2 & better Fir / Larch (material only) | 3.00 EA | 8.10 | 2.18 | 4.86 | 31.34 | (0.00) | 31.34 |
| 425.  2" x 4" x 10' #2 treated pine (material only) | 2.00 EA | 8.13 | 1.46 | 3.26 | 20.98 | (0.00) | 20.98 |
| 426.  2" x 6" x 8' #2 treated pine (material only) | 4.00 EA | 8.99 | 3.23 | 7.20 | 46.39 | (0.00) | 46.39 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Entry Porch Deck**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 427.  Labor to install joist - floor or ceiling - 2x4 | 73.12 LF | 1.11 | 0.07 | 16.24 | 97.47 | (0.00) | 97.47 |
| 428.  Framing hanger - 2" x 6" or 2" x 8" | 20.00 EA | 15.31 | 9.97 | 61.24 | 377.41 | (0.00) | 377.41 |
| 429.  Flashing - L flashing - galvanized | 46.00 LF | 7.13 | 10.56 | 65.60 | 404.14 | (0.00) | 404.14 |
| 430.  Deck planking - hardwood - 1"x 6"* | 125.26 SF | 19.34 | 135.06 | 484.50 | 3,042.09 | (0.00) | 3,042.09 |
| **Includes:** Lumber, stainless steel screws, biscuit clips, and installation labor. **Quality:** 1"x 6" hardwood decking "Ipe". | | | | | | | |
| 431.  2" x 6" x 12' #2 treated pine (material only) | 5.00 EA | 13.54 | 6.07 | 13.54 | 87.31 | (0.00) | 87.31 |
| 432.  2" x 6" x 8' #2 treated pine (material only) | 4.00 EA | 8.99 | 3.23 | 7.20 | 46.39 | (0.00) | 46.39 |
| 433.  R&R Labor to install joist - floor or ceiling - 2x6 | 79.79 LF | 2.65 | 0.07 | 42.30 | 253.81 | (0.00) | 253.81 |
| 434.  2" x 6" x 14' Redwood (material only) | 13.00 EA | 78.82 | 91.91 | 204.94 | 1,321.51 | (0.00) | 1,321.51 |
| 435.  2" x 6" x 10' Redwood (material only) | 4.00 EA | 55.96 | 20.08 | 44.76 | 288.68 | (0.00) | 288.68 |
| 436.  2" x 6" x 8' Redwood (material only) | 6.00 EA | 44.77 | 24.10 | 53.72 | 346.44 | (0.00) | 346.44 |
| 437.  R&R 6" softwood deck planking - Labor only (per SF) | 113.87 SF | 7.62 | 1.94 | 173.54 | 1,043.17 | (0.00) | 1,043.17 |
| **Totals:  Entry Porch Deck** | | | **345.52** | **1,393.80** | **8,708.12** | **0.00** | **8,708.12** |



**Entry Porch Roof**

| | |
|---|---|
| 2.41  Surface Area | 0.02  Number of Squares |
| 1.27  Total Perimeter Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 438.  2" x 10" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | 27.65 | 4.96 | 11.06 | 71.32 | (0.00) | 71.32 |
| Ledger at tall walls | | | | | | | |
| 439.  Truss - 7/12 slope* | 66.00 LF | 10.82 | 41.50 | 142.82 | 898.44 | (0.00) | 898.44 |
| 440.  2" x 6" lumber (1 BF per LF) | 12.00 LF | 3.26 | 1.14 | 7.82 | 48.08 | (0.00) | 48.08 |
| Blocking at beam, | | | | | | | |
| 441.  Sheathing - OSB - 1/2" | 2.41 SF | 3.23 | 0.15 | 1.56 | 9.49 | (0.00) | 9.49 |
| 442.  Framing hurricane tie | 8.00 EA | 8.98 | 1.19 | 14.36 | 87.39 | (0.00) | 87.39 |
| 443.  Sheathing - additional cost for H-clips | 87.83 SF | 0.19 | 0.24 | 3.34 | 20.27 | (0.00) | 20.27 |
| **Totals:  Entry Porch Roof** | | | **49.18** | **180.96** | **1,134.99** | **0.00** | **1,134.99** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Entry Foyer | | Height: Sloped |
|---|---|---|
| 408.92 SF Walls | | 113.57 SF Ceiling |
| 522.49 SF Walls & Ceiling | | 106.99 SF Floor |
| 11.89 SY Flooring | | 23.51 LF Floor Perimeter |
| 36.12 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into FRONT_LIVING** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 11" X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall** | **5' 11" X 13' 6"** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 444.  Batt insulation - 6" - R21 - unfaced batt | 87.00 SF | 1.62 | 9.21 | 28.18 | 178.33 | (0.00) | 178.33 |
| Exterior Walls | | | | | | | |
| 445.  Batt insulation - 10" - R30 - paper / foil faced | 113.57 SF | 2.06 | 15.38 | 46.80 | 296.13 | (0.00) | 296.13 |
| Ceiling | | | | | | | |
| 446.  1/2" drywall - hung, taped, ready for texture | 522.49 SF | 2.67 | 33.74 | 279.02 | 1,707.81 | (0.00) | 1,707.81 |
| 447.  Texture drywall - machine | 522.49 SF | 0.80 | 2.81 | 83.60 | 504.40 | (0.00) | 504.40 |
| 448.  Seal the walls and ceiling w/PVA primer - one coat | 522.49 SF | 0.63 | 2.81 | 65.84 | 397.82 | (0.00) | 397.82 |
| 449.  Paint the walls and ceiling - two coats | 522.49 SF | 1.07 | 13.12 | 111.82 | 684.00 | (0.00) | 684.00 |
| 450.  Add for diagonal installation | 106.99 SF | 1.23 | 0.00 | 26.32 | 157.92 | (0.00) | 157.92 |
| 451.  Carpenter - General Framer - per hour | 12.00 HR | 82.31 | 0.00 | 197.54 | 1,185.26 | (0.00) | 1,185.26 |
| Entry wall detail framing behind Kitchen wall. | | | | | | | |
| 452.  Additional labor charge for arched openings | 2.00 EA | 117.07 | 0.00 | 46.82 | 280.96 | (0.00) | 280.96 |
| Arch into the front living room. | | | | | | | |
| 453.  Additional cost to hang and finish drywall archway | 2.00 EA | 36.80 | 0.00 | 14.72 | 88.32 | (0.00) | 88.32 |
| 454.  Add for bullnose (rounded) corners - per LF | 60.00 LF | 4.46 | 4.20 | 53.52 | 325.32 | (0.00) | 325.32 |
| 455.  Outlet - High grade | 5.00 EA | 24.63 | 3.53 | 24.64 | 151.32 | (0.00) | 151.32 |
| 456.  Switch - 3 way | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 457.  Light fixture - wall sconce - Premium grade | 2.00 EA | 320.35 | 49.34 | 128.14 | 818.18 | (0.00) | 818.18 |
| 458.  Recessed light fixture - High grade | 1.00 EA | 166.13 | 5.08 | 33.22 | 204.43 | (0.00) | 204.43 |
| Located in Arch to Dining Room | | | | | | | |
| 459.  Light bulb - LED A19 - up to 500 lm - material only | 8.00 EA | 5.23 | 3.75 | 8.36 | 53.95 | (0.00) | 53.95 |
| 460.  Cold air return cover - Large | 1.00 EA | 43.27 | 1.81 | 8.66 | 53.74 | (0.00) | 53.74 |
| 461.  Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 462.  Door bell/chime - High grade | 1.00 EA | 184.72 | 5.38 | 36.94 | 227.04 | (0.00) | 227.04 |
| 463.  Baseboard - 3 1/4" stain grade | 23.51 LF | 4.91 | 5.19 | 23.08 | 143.70 | (0.00) | 143.70 |
| 464.  Stain & finish baseboard | 23.51 LF | 1.71 | 0.53 | 8.04 | 48.77 | (0.00) | 48.77 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Entry Foyer

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 465.  Oak flooring - clear grade - no finish | 123.04 SF | 13.50 | 107.83 | 332.20 | 2,101.07 | (0.00) | 2,101.07 |
| 466.  Sand, stain, and finish wood floor | 106.99 SF | 4.95 | 10.84 | 105.92 | 646.36 | (0.00) | 646.36 |
| **Totals:  Entry Foyer** | | | **279.86** | **1,731.98** | **10,671.76** | **0.00** | **10,671.76** |



### Entry Foyer Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 467.  2" x 10" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | 27.65 | 4.96 | 11.06 | 71.32 | (0.00) | 71.32 |
| Ledgers at side & tall walls | | | | | | | |
| 468.  2" x 10" x 12' #2 & better Fir / Larch (material only) | 1.00 EA | 20.99 | 1.88 | 4.20 | 27.07 | (0.00) | 27.07 |
| Ledgers at side & tall walls | | | | | | | |
| 469.  I-joist - 9 1/2" deep - 1 1/2" flange | 112.00 LF | 4.76 | 21.50 | 106.62 | 661.24 | (0.00) | 661.24 |
| Rafters | | | | | | | |
| 470.  Framing hanger - ITT Hangers* | 12.00 EA | 17.56 | 8.41 | 42.14 | 261.27 | (0.00) | 261.27 |
| I-Joist hangers for upper ledger | | | | | | | |
| 471.  Additional labor - 5/12 to 9/12 slope* | 112.00 LF | 1.12 | 0.00 | 25.08 | 150.52 | (0.00) | 150.52 |
| 472.  2" x 6" lumber (1 BF per LF) | 12.00 LF | 3.26 | 1.14 | 7.82 | 48.08 | (0.00) | 48.08 |
| Blocking at beam, | | | | | | | |
| 473.  Sheathing - OSB - 1/2" | 222.00 SF | 3.23 | 13.74 | 143.42 | 874.22 | (0.00) | 874.22 |
| Includes on overframe. | | | | | | | |
| **Totals:  Entry Foyer Roof** | | | **51.63** | **340.34** | **2,093.72** | **0.00** | **2,093.72** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Front Living Room | Height: Peaked |
|---|---|

| | |
|---|---|
| 559.14 SF Walls | 246.62 SF Ceiling |
| 805.76 SF Walls & Ceiling | 216.92 SF Floor |
| 24.10 SY Flooring | 47.56 LF Floor Perimeter |
| 62.84 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 10" X 6' 8"** | **Opens into ENTRY_FOYER1** |
| **Missing Wall - Goes to Floor** | **6' X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 9" X 3' 9"** | **Opens into FRONT_LR_FP_** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 474. Batt insulation - 6" - R19 - paper / foil faced | 839.00 SF | 1.40 | 72.25 | 234.92 | 1,481.77 | (0.00) | 1,481.77 |
| 475. Blown-in insulation - 12" depth - R30 | 246.62 SF | 1.53 | 24.56 | 75.46 | 477.35 | (0.00) | 477.35 |
| 476. 1/2" drywall - hung, taped, ready for texture | 805.76 SF | 2.67 | 52.04 | 430.28 | 2,633.70 | (0.00) | 2,633.70 |
| 477. Add for bullnose (rounded) corners | 195.00 SF | 0.25 | 0.35 | 9.76 | 58.86 | (0.00) | 58.86 |
| 478. Additional cost to hang and finish drywall on beams* | 3.00 EA | 36.80 | 0.00 | 22.08 | 132.48 | (0.00) | 132.48 |
| 479. Texture drywall - machine | 805.76 SF | 0.80 | 4.34 | 128.92 | 777.87 | (0.00) | 777.87 |
| 480. Seal/prime then paint the walls and ceiling (2 coats)* | 805.76 SF | 1.03 | 15.18 | 165.98 | 1,011.09 | (0.00) | 1,011.09 |
| 481. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 482. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 483. Smoke detector | 1.00 EA | 71.93 | 2.75 | 14.38 | 89.06 | (0.00) | 89.06 |
| 484. Door bell/chime | 1.00 EA | 164.74 | 3.59 | 32.94 | 201.27 | (0.00) | 201.27 |
| 485. Recessed light fixture - High grade | 2.00 EA | 166.13 | 10.17 | 66.46 | 408.89 | (0.00) | 408.89 |
| 486. Light bulb - LED A19 - up to 500 lm - material only | 4.00 EA | 5.23 | 1.88 | 4.18 | 26.98 | (0.00) | 26.98 |
| 487. Fireplace, zero clnce, gas burning, w/venting - High grade | 1.00 EA | 5,120.08 | 349.35 | 1,024.02 | 6,493.45 | (0.00) | 6,493.45 |
| 488. Fireplace hearth / face - tile* | 45.00 SF | 22.56 | 38.67 | 203.04 | 1,256.91 | (0.00) | 1,256.91 |
| 489. Ball valve - brass - 1" | 1.00 EA | 85.93 | 3.92 | 17.18 | 107.03 | (0.00) | 107.03 |
| Gas shutoff valve. | | | | | | | |
| 490. Fireplace gas log set - 30" | 1.00 EA | 611.03 | 45.87 | 122.20 | 779.10 | (0.00) | 779.10 |
| 491. Glass fireplace door - High grade | 1.00 EA | 599.75 | 50.62 | 119.96 | 770.33 | (0.00) | 770.33 |
| 492. Carpenter - General Framer - per hour | 9.00 HR | 82.31 | 0.00 | 148.16 | 888.95 | (0.00) | 888.95 |
| Labor to frame detail around fireplace, add 2x4 to bottom of beams to extend depth of beam for drywall detail, frame window bench and step into the room from the front/entry. | | | | | | | |
| 493. Bead board - 3/8" softwood veneer | 25.00 SF | 3.62 | 2.71 | 18.10 | 111.31 | (0.00) | 111.31 |
| In recess above fireplace detail | | | | | | | |
| 494. Cold air return cover - Large | 1.00 EA | 43.27 | 1.81 | 8.66 | 53.74 | (0.00) | 53.74 |
| 495. Heat/AC register - Floor register | 2.00 EA | 20.57 | 2.20 | 8.22 | 51.56 | (0.00) | 51.56 |
| 496. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 497. Baseboard - 3 1/4" stain grade | 47.56 LF | 4.91 | 10.49 | 46.70 | 290.71 | (0.00) | 290.71 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Front Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 498. Stain & finish baseboard | 47.56 LF | 1.71 | 1.07 | 16.26 | 98.66 | (0.00) | 98.66 |
| 499. Carpet - High grade | 249.46 SF | 5.87 | 109.87 | 292.86 | 1,867.06 | (0.00) | 1,867.06 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| 500. Carpet pad - High grade | 249.46 SF | 0.84 | 15.66 | 41.92 | 267.13 | (0.00) | 267.13 |
| **Totals: Front Living Room** | | | **824.28** | **3,317.06** | **20,726.65** | **0.00** | **20,726.65** |



### Front LR Roof

| | | |
|---|---|---|
| 151.88 Surface Area | | 1.52 Number of Squares |
| 29.49 Total Perimeter Length | | 2.95 Total Ridge Length |
| 6.12 Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 501. Beam - engineered strand lumber - 3 1/2" x 11 7/8"* | 16.00 LF | 33.45 | 38.88 | 107.04 | 681.12 | (0.00) | 681.12 |
| Ridge beam material. | | | | | | | |
| 502. Beam - engineered strand lumber - 3 1/2" x 11 7/8"* | 24.00 LF | 33.45 | 58.32 | 160.56 | 1,021.68 | (0.00) | 1,021.68 |
| Valley beam material for front living room. | | | | | | | |
| 503. Scissor truss - 7/12 slope* | 155.00 LF | 12.27 | 114.70 | 380.38 | 2,396.93 | (0.00) | 2,396.93 |
| 504. Girder truss - 7/12 slope* | 14.83 LF | 14.40 | 13.20 | 42.72 | 269.47 | (0.00) | 269.47 |
| 505. Framing hanger - skewed 45 degrees* | 8.00 EA | 17.56 | 5.60 | 28.10 | 174.18 | (0.00) | 174.18 |
| 506. Framing hurricane tie | 30.00 EA | 8.98 | 4.47 | 53.88 | 327.75 | (0.00) | 327.75 |
| 507. 2" x 4" lumber (.667 BF per LF) | 72.00 LF | 2.79 | 3.81 | 40.18 | 244.87 | (0.00) | 244.87 |
| Blocking, brace material. | | | | | | | |
| 508. Sheathing - OSB - 1/2" | 386.00 SF | 3.23 | 23.89 | 249.36 | 1,520.03 | (0.00) | 1,520.03 |
| 509. Sheathing - additional cost for H-clips | 386.00 SF | 0.19 | 1.04 | 14.66 | 89.04 | (0.00) | 89.04 |
| **Totals: Front LR Roof** | | | **263.91** | **1,076.88** | **6,725.07** | **0.00** | **6,725.07** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Front LR FP & front detail | | | | | Height: 16' |
|---|---|---|---|---|---|

| 217.94 SF Walls | 8.97 SF Ceiling |
|---|---|
| 226.91 SF Walls & Ceiling | 8.97 SF Floor |
| 1.00 SY Flooring | 14.50 LF Floor Perimeter |
| 14.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to neither Floor/Ceiling    3' 9" X 3' 9"**          Opens into FRONT_LIVING

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 510. 2" x 4" lumber (.667 BF per LF) | 230.00 LF | 2.79 | 12.17 | 128.34 | 782.21 | (0.00) | 782.21 |
| 511. Sheathing - plywood - 1/2" CDX | 32.00 SF | 3.56 | 2.93 | 22.78 | 139.63 | (0.00) | 139.63 |
| For top of shelves detail. | | | | | | | |
| 512. Add for bullnose (rounded) corners - per LF | 102.00 LF | 4.46 | 7.14 | 90.98 | 553.04 | (0.00) | 553.04 |
| 513. Sheathing - plywood - 3/4" CDX | 32.00 SF | 2.89 | 4.71 | 18.50 | 115.69 | (0.00) | 115.69 |
| Draftstop | | | | | | | |
| 514. Carpenter - General Framer - per hour | 8.00 HR | 82.31 | 0.00 | 131.70 | 790.18 | (0.00) | 790.18 |
| Labor to frame detail around fireplace, add 2x4 to bottom of beams to extend depth of beam for drywall detail, frame window bench. | | | | | | | |

| Totals:  Front LR FP & front detail | | | 26.95 | 392.30 | 2,380.75 | 0.00 | 2,380.75 |
|---|---|---|---|---|---|---|---|



| Dining Room | | | | | Height: 10' |
|---|---|---|---|---|---|

| 450.51 SF Walls | 191.59 SF Ceiling |
|---|---|
| 642.10 SF Walls & Ceiling | 191.59 SF Floor |
| 21.29 SY Flooring | 39.66 LF Floor Perimeter |
| 54.58 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor          5' 11" X 6' 8"          Opens into ENTRY_FOYER1**
**Missing Wall - Goes to Floor          6' X 6' 8"          Opens into FRONT_LIVING**
**Missing Wall - Goes to Floor          3' X 6' 8"          Opens into MAIN**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 515. Batt insulation - 6" - R21 - unfaced batt | 243.00 SF | 1.62 | 25.72 | 78.74 | 498.12 | (0.00) | 498.12 |
| 516. 1/2" drywall - hung, taped, ready for texture | 642.10 SF | 2.67 | 41.47 | 342.88 | 2,098.76 | (0.00) | 2,098.76 |
| 517. Additional cost to hang and finish drywall archway | 1.00 EA | 36.80 | 0.00 | 7.36 | 44.16 | (0.00) | 44.16 |
| 518. Texture drywall - machine | 642.10 SF | 0.80 | 3.46 | 102.74 | 619.88 | (0.00) | 619.88 |
| 519. Seal the walls and ceiling w/PVA primer - one coat | 642.10 SF | 0.63 | 3.46 | 80.90 | 488.88 | (0.00) | 488.88 |
| 520. Add for bullnose (rounded) corners - per LF | 55.00 LF | 4.46 | 3.85 | 49.06 | 298.21 | (0.00) | 298.21 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Dining Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 521. Additional cost to hang and finish drywall archway | 2.00 EA | 36.80 | 0.00 | 14.72 | 88.32 | (0.00) | 88.32 |
| 522. Custom cabinets - base units - Deluxe grade | 6.00 LF | 1,042.12 | 518.18 | 1,250.54 | 8,021.44 | (0.00) | 8,021.44 |
| 523. Trim board - 1" x 2" - installed (oak)* | 12.00 LF | 3.28 | 1.26 | 7.88 | 48.50 | (0.00) | 48.50 |
| 524. Cabinet knob or pull - Deluxe grade | 6.00 EA | 30.66 | 13.28 | 36.80 | 234.04 | (0.00) | 234.04 |
| 525. Countertop - Tile - High grade | 12.00 SF | 34.09 | 10.83 | 81.82 | 501.73 | (0.00) | 501.73 |
| 526. Chandelier - Premium grade | 1.00 EA | 572.52 | 34.56 | 114.50 | 721.58 | (0.00) | 721.58 |
| 527. Light bulb - LED candle - over 200 to 350 lm - mat. only | 6.00 EA | 9.88 | 5.32 | 11.86 | 76.46 | (0.00) | 76.46 |
| 528. Switch - 3 way | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 529. Outlet - High grade | 8.00 EA | 24.63 | 5.65 | 39.40 | 242.09 | (0.00) | 242.09 |
| 530. Recessed light fixture - High grade | 1.00 EA | 166.13 | 5.08 | 33.22 | 204.43 | (0.00) | 204.43 |
| In arch above cabinets between Dining and Front Living Room. | | | | | | | |
| 531. LED light runner - channel-mounted rope light | 1.00 LF | 13.02 | 0.33 | 2.60 | 15.95 | (0.00) | 15.95 |
| 532. Cold air return cover - Extra large | 1.00 EA | 55.92 | 2.94 | 11.18 | 70.04 | (0.00) | 70.04 |
| 533. Carbon monoxide detector - High grade | 1.00 EA | 117.28 | 5.56 | 23.46 | 146.30 | (0.00) | 146.30 |
| 534. Smoke detector - Premium grade | 1.00 EA | 190.14 | 13.35 | 38.02 | 241.51 | (0.00) | 241.51 |
| 535. Cold air return cover - Small | 1.00 EA | 34.08 | 0.99 | 6.82 | 41.89 | (0.00) | 41.89 |
| 536. Heat/AC register - Mechanically attached | 1.00 EA | 31.36 | 1.10 | 6.28 | 38.74 | (0.00) | 38.74 |
| 537. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 538. Mask and prep for paint - plastic, paper, tape (per LF) | 30.00 LF | 1.48 | 0.73 | 8.88 | 54.01 | (0.00) | 54.01 |
| 539. Casing - 2 1/4" stain grade | 22.00 LF | 3.13 | 3.79 | 13.78 | 86.43 | (0.00) | 86.43 |
| 540. Baseboard - 3 1/4" stain grade | 39.66 LF | 4.91 | 8.75 | 38.94 | 242.42 | (0.00) | 242.42 |
| 541. Stain & finish baseboard | 39.66 LF | 1.71 | 0.89 | 13.56 | 82.27 | (0.00) | 82.27 |
| 542. Carpet pad - High grade | 220.33 SF | 0.84 | 13.83 | 37.02 | 235.93 | (0.00) | 235.93 |
| 543. Carpet - High grade | 220.33 SF | 5.87 | 97.04 | 258.66 | 1,649.04 | (0.00) | 1,649.04 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| **Totals: Dining Room** | | | **826.73** | **2,780.22** | **17,508.06** | **0.00** | **17,508.06** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| | | |
|---|---|---|
| **Stairs** | | **Height: 17' 5"** |

| | | |
|---|---|---|
| 20.86 SF Walls | | 28.63 SF Ceiling |
| 49.49 SF Walls & Ceiling | | 61.91 SF Floor |
| 6.88 SY Flooring | | |

| | | |
|---|---|---|
| **Missing Wall** | **8' 6 5/16" X 17' 4 9/16"** | **Opens into HALLWAY2** |

| | | |
|---|---|---|
| **Subroom: Stairs1 (2)** | | **Height: 12' 5"** |



| | | |
|---|---|---|
| 100.49 SF Walls | | 25.92 SF Ceiling |
| 126.41 SF Walls & Ceiling | | 84.90 SF Floor |
| 9.43 SY Flooring | | 12.69 LF Floor Perimeter |
| 11.51 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10 3/16" X 12' 4 1/2"** | **Opens into STAIRS2** |
| **Missing Wall** | **4' 2 1/16" X 12' 4 1/2"** | **Opens into STAIRS** |

| | | |
|---|---|---|
| **Subroom: Stairs2 (1)** | | **Height: 8'** |



| | | |
|---|---|---|
| 40.11 SF Walls | | 26.41 SF Ceiling |
| 66.52 SF Walls & Ceiling | | 51.08 SF Floor |
| 5.68 SY Flooring | | 8.25 LF Floor Perimeter |
| 6.97 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **3' 10 3/16" X 8'** | **Opens into STAIRS1** |
| **Missing Wall** | **3' 10 1/2" X 8'** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 544. Batt insulation - 6" - R21 - unfaced batt | 243.00 SF | 1.62 | 25.72 | 78.74 | 498.12 | (0.00) | 498.12 |
| 545. Batt insulation - 10" - R30 - paper / foil faced | 80.96 SF | 2.06 | 10.97 | 33.36 | 211.11 | (0.00) | 211.11 |
| Ceiling | | | | | | | |
| 546. 1/2" drywall - hung, taped, ready for texture | 242.42 SF | 2.67 | 15.66 | 129.46 | 792.38 | (0.00) | 792.38 |
| 547. Texture drywall - machine | 242.42 SF | 0.80 | 1.31 | 38.78 | 234.03 | (0.00) | 234.03 |
| 548. Seal the walls and ceiling w/PVA primer - one coat | 242.42 SF | 0.63 | 1.31 | 30.54 | 184.57 | (0.00) | 184.57 |
| 549. Add for bullnose (rounded) corners - per LF | 78.00 LF | 4.46 | 5.46 | 69.58 | 422.92 | (0.00) | 422.92 |
| 550. Stairway - 4' wide (9' rise plus joist)* | 1.00 EA | 922.05 | 32.22 | 184.42 | 1,138.69 | (0.00) | 1,138.69 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Stairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 551. Stairway - midpoint landing - (enter SF of landing) | 33.00 SF | 12.46 | 15.21 | 82.24 | 508.63 | (0.00) | 508.63 |
| 552. Stairway - add for angled stairs treads* | 6.00 EA | 922.05 | 193.35 | 1,106.46 | 6,832.11 | (0.00) | 6,832.11 |
| Bottom set of treads and risers | | | | | | | |
| 553. Balustrade - wood handrail - High grade* | 27.00 LF | 261.11 | 256.79 | 1,410.00 | 8,716.76 | (0.00) | 8,716.76 |
| 554. 2"x12"x12' oak trim* | 4.00 EA | 98.00 | 0.00 | 78.40 | 470.40 | (0.00) | 470.40 |
| Trim board (6 locations) on outside sides of stairs and incorporated into the handrails. | | | | | | | |
| 555. 2"x 6"x 12' oak trim* | 4.00 EA | 49.00 | 0.00 | 39.20 | 235.20 | (0.00) | 235.20 |
| Trim board (6 locations) on top over outsides and insides of stairs pieces and incorporated into the handrails. | | | | | | | |
| 556. Stain and finish stair handrail * | 23.00 LF | 10.39 | 1.03 | 47.80 | 287.80 | (0.00) | 287.80 |
| 557. Stairway - stringers, treads & risers (per tread) | 5.00 EA | 79.35 | 11.72 | 79.36 | 487.83 | (0.00) | 487.83 |
| Material to use to create treads and risers for angled bottom treads and risers. | | | | | | | |
| 558. Carpenter - General Framer - per hour | 3.00 HR | 82.31 | 0.00 | 49.38 | 296.31 | (0.00) | 296.31 |
| Time allowed to frame angled section of bottom set of stairs. | | | | | | | |
| 559. Carpet pad - High grade | 227.58 SF | 0.84 | 14.29 | 38.24 | 243.70 | (0.00) | 243.70 |
| 560. Carpet - High grade | 227.58 SF | 5.87 | 100.23 | 267.18 | 1,703.30 | (0.00) | 1,703.30 |
| 15 % waste added for Carpet - High grade. | | | | | | | |
| 561. Add on charge for "edge wrap" carpet installation | 14.00 EA | 7.25 | 0.00 | 20.30 | 121.80 | (0.00) | 121.80 |
| 562. Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Time allowed to frame in recessed / stepped built-in shelves in wall next to stairs. | | | | | | | |
| 563. Outlet | 2.00 EA | 18.88 | 0.38 | 7.56 | 45.70 | (0.00) | 45.70 |
| 564. Light fixture - wall sconce - Premium grade | 2.00 EA | 320.35 | 49.34 | 128.14 | 818.18 | (0.00) | 818.18 |
| 565. Box newel post - plain | 2.00 EA | 394.34 | 39.52 | 157.74 | 985.94 | (0.00) | 985.94 |
| 566. Carpenter - General Framer - per hour | 4.00 HR | 82.31 | 0.00 | 65.84 | 395.08 | (0.00) | 395.08 |
| Time to frame 3 - 12" deep recessed openings in wall at upper set of stair steps. | | | | | | | |
| 567. Baseboard - 3 1/4" | 20.93 LF | 4.31 | 3.72 | 18.04 | 111.97 | (0.00) | 111.97 |
| 568. Stain & finish baseboard - oversized | 20.93 LF | 1.95 | 0.62 | 8.16 | 49.59 | (0.00) | 49.59 |
| **Totals: Stairs** | | | **778.85** | **4,201.84** | **25,989.66** | **0.00** | **25,989.66** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| | **Hallway** | | **Height: 8'** |
|---|---|---|---|
| | 214.41 SF Walls | 85.18 SF Ceiling | |
| | 299.59 SF Walls & Ceiling | 85.18 SF Floor | |
| | 9.46 SY Flooring | 23.80 LF Floor Perimeter | |
| | 37.30 LF Ceil. Perimeter | | |

| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into MAIN** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **10' 4" X 6' 8"** | **Opens into BACK_LIVING2** |
| **Missing Wall** | **3' 10 1/2" X 8'** | **Opens into STAIRS2** |



| | **Subroom: Hallway2 (1)** | | **Height: 18'** |
|---|---|---|---|
| | 163.73 SF Walls | 37.66 SF Ceiling | |
| | 201.39 SF Walls & Ceiling | 37.66 SF Floor | |
| | 4.18 SY Flooring | 3.97 LF Floor Perimeter | |
| | 26.78 LF Ceil. Perimeter | | |

| **Missing Wall** | **8' 6 5/16" X 18'** | **Opens into STAIRS** |
|---|---|---|
| **Missing Wall** | **5' 11" X 18'** | **Opens into ENTRY_FOYER1** |
| **Missing Wall** | **8' 4 3/8" X 18'** | **Opens into HALLWAY2** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 569. Batt insulation - 6" - R19 - paper / foil faced | 839.00 SF | 1.40 | 72.25 | 234.92 | 1,481.77 | (0.00) | 1,481.77 |
| 570. Batt insulation - 12" - R38 - unfaced batt | 122.84 SF | 2.22 | 17.74 | 54.54 | 344.98 | (0.00) | 344.98 |
| 571. 1/2" drywall - hung, taped, ready for texture | 500.98 SF | 2.67 | 32.36 | 267.52 | 1,637.50 | (0.00) | 1,637.50 |
| 572. Add for bullnose (rounded) corners - per LF | 52.00 LF | 4.46 | 3.64 | 46.38 | 281.94 | (0.00) | 281.94 |
| 573. Additional cost to hang and finish drywall archway | 2.00 EA | 36.80 | 0.00 | 14.72 | 88.32 | (0.00) | 88.32 |
| 574. Texture drywall - machine | 500.98 SF | 0.80 | 2.70 | 80.16 | 483.64 | (0.00) | 483.64 |
| 575. Seal/prime then paint the walls and ceiling (2 coats)* | 500.98 SF | 1.03 | 9.44 | 103.20 | 628.65 | (0.00) | 628.65 |
| 576. Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 577. Smoke detector | 1.00 EA | 71.93 | 2.75 | 14.38 | 89.06 | (0.00) | 89.06 |
| 578. Thermostat - High grade | 1.00 EA | 154.75 | 7.45 | 30.96 | 193.16 | (0.00) | 193.16 |
| 579. Door bell/chime | 1.00 EA | 164.74 | 3.59 | 32.94 | 201.27 | (0.00) | 201.27 |
| 580. Baseboard - 3 1/4" stain grade | 27.77 LF | 4.91 | 6.13 | 27.28 | 169.76 | (0.00) | 169.76 |
| 581. Stain & finish baseboard | 27.77 LF | 1.71 | 0.62 | 9.50 | 57.61 | (0.00) | 57.61 |
| 582. Vapor barrier - 15# felt | 122.84 SF | 0.33 | 0.88 | 8.10 | 49.52 | (0.00) | 49.52 |
| 583. Oak flooring - clear grade - no finish | 141.27 SF | 13.50 | 123.80 | 381.44 | 2,412.39 | (0.00) | 2,412.39 |
| 584. Add for diagonal installation | 122.84 SF | 1.23 | 0.00 | 30.22 | 181.31 | (0.00) | 181.31 |
| 585. Sand, stain, and finish wood floor | 122.84 SF | 4.95 | 12.45 | 121.62 | 742.13 | (0.00) | 742.13 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Hallway** | | | **295.99** | **1,461.66** | **9,065.86** | **0.00** | **9,065.86** |

**Kitchen**                                                                 **Height: 9'**

| | |
|---|---|
| 552.76 SF Walls | 260.04 SF Ceiling |
| 812.80 SF Walls & Ceiling | 257.77 SF Floor |
| 28.64 SY Flooring | 67.94 LF Floor Perimeter |
| 69.87 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **8' 10" X 9'** | **Opens into BACK_LIVING2** |
| **Missing Wall - Goes to Floor** | **3' 2" X 6' 8"** | **Opens into HALLWAY2** |
| **Missing Wall - Goes to Floor** | **3' X 6' 8"** | **Opens into DINING_ROOM2** |
| **Missing Wall - Goes to Ceiling** | **6' 6 3/8" X 5' 8"** | **Opens into MAIN** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 586. Batt insulation - 6" - R21 - unfaced batt | 284.00 SF | 1.62 | 30.06 | 92.02 | 582.16 | (0.00) | 582.16 |
| Exterior Walls | | | | | | | |
| 587. 1/2" drywall - hung, taped, ready for texture | 891.79 SF | 2.67 | 57.60 | 476.22 | 2,914.90 | (0.00) | 2,914.90 |
| 588. Additional labor charge for arched openings | 2.00 EA | 117.07 | 0.00 | 46.82 | 280.96 | (0.00) | 280.96 |
| 589. Texture drywall - machine | 891.79 SF | 0.80 | 4.80 | 142.68 | 860.91 | (0.00) | 860.91 |
| 590. Seal the surface area w/PVA primer - one coat | 891.79 SF | 0.63 | 4.80 | 112.36 | 678.99 | (0.00) | 678.99 |
| 591. Paint the surface area - two coats | 891.79 SF | 1.07 | 22.40 | 190.84 | 1,167.46 | (0.00) | 1,167.46 |
| 592. Add for bullnose (rounded) corners | 157.00 SF | 0.25 | 0.28 | 7.86 | 47.39 | (0.00) | 47.39 |
| 593. Additional cost to hang and finish drywall archway | 2.00 EA | 36.80 | 0.00 | 14.72 | 88.32 | (0.00) | 88.32 |
| 594. Range - freestanding - gas - 36" - High grade | 1.00 EA | 6,345.24 | 551.66 | 1,269.04 | 8,165.94 | (0.00) | 8,165.94 |
| 595. Microwave oven - over oven w/built-in hood - High grade* | 1.00 EA | 822.65 | 61.27 | 164.54 | 1,048.46 | (0.00) | 1,048.46 |
| 596. Custom cabinets - base units | 0.50 LF | 281.05 | 10.29 | 28.10 | 178.92 | (0.00) | 178.92 |
| 597. Countertop - solid surface | 80.60 SF | 67.15 | 323.46 | 1,082.46 | 6,818.21 | (0.00) | 6,818.21 |
| 598. Custom cabinets - base units - High grade | 19.11 LF | 426.86 | 643.05 | 1,631.46 | 10,431.80 | (0.00) | 10,431.80 |
| 599. Cabinetry - upper (wall) units - High grade | 21.72 LF | 206.03 | 309.86 | 895.00 | 5,679.83 | (0.00) | 5,679.83 |
| At sink section | | | | | | | |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 600.  Block - glass - 4"x 8"x 8" | 18.67 SF | 49.72 | 43.81 | 185.66 | 1,157.74 | (0.00) | 1,157.74 |
| 601.  Block - glass - Add for reinforcements | 18.67 SF | 5.35 | 4.37 | 19.98 | 124.23 | (0.00) | 124.23 |
| 602.  Refrigerator - side by side - 22 to 25 cf | 1.00 EA | 1,652.17 | 143.52 | 330.44 | 2,126.13 | (0.00) | 2,126.13 |
| 603.  Cabinetry - upper (wall) units - High grade | 4.32 LF | 206.03 | 61.63 | 178.02 | 1,129.70 | (0.00) | 1,129.70 |
| At north wall by refrigerator. | | | | | | | |
| 604.  Cabinetry - upper (wall) units - High grade | 2.52 LF | 206.03 | 35.95 | 103.84 | 658.99 | (0.00) | 658.99 |
| At north wall over refrigerator. | | | | | | | |
| 605.  Cabinetry - lower (base) units - High grade | 1.60 LF | 310.67 | 37.84 | 99.42 | 634.33 | (0.00) | 634.33 |
| At north wall between desk drawer and refrigerator. | | | | | | | |
| 606.  Countertop - solid surface | 80.60 SF | 67.15 | 323.46 | 1,082.46 | 6,818.21 | (0.00) | 6,818.21 |
| At north wall over refrigerator. | | | | | | | |
| 607.  Cabinet - desk drawer unit (knee drawer) - Premium grade | 1.00 EA | 298.97 | 22.13 | 59.80 | 380.90 | (0.00) | 380.90 |
| On north wall by refrigerator | | | | | | | |
| 608.  Crown molding - 3 1/4" stain grade | 28.56 LF | 6.61 | 8.48 | 37.76 | 235.02 | (0.00) | 235.02 |
| On upper cabinets | | | | | | | |
| 609.  Stain & finish crown molding | 28.56 LF | 1.83 | 0.64 | 10.46 | 63.36 | (0.00) | 63.36 |
| On upper cabinets | | | | | | | |
| 610.  Light strip - incandescent / LED | 52.14 LF | 51.07 | 186.61 | 532.56 | 3,381.96 | (0.00) | 3,381.96 |

**Includes:** Incandescent or LED strip lighting, transformer, and installation labor. **Quality:** 4"-8", 12v or 24v, adjustable concealed, adjustable exposed, cove molding, horizontal mount, and vertical mount series, incandescent light trim system for under cabinets.  Fixture may have LED capabilities.
Under counter and under kick-space on both sides of cabinets.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 611.  Vapor barrier - 15# felt | 257.77 SF | 0.33 | 1.85 | 17.02 | 103.93 | (0.00) | 103.93 |
| 612.  Rough-in plumbing - per fixture | 2.00 EA | 841.07 | 29.41 | 336.42 | 2,047.97 | (0.00) | 2,047.97 |
| 613.  Sink - double basin - Premium grade | 1.00 EA | 908.74 | 67.98 | 181.74 | 1,158.46 | (0.00) | 1,158.46 |
| 614.  Sink faucet - Kitchen - Deluxe grade | 1.00 EA | 783.49 | 61.22 | 156.70 | 1,001.41 | (0.00) | 1,001.41 |
| 615.  Garbage disposal / disposer - Premium grade | 1.00 EA | 544.16 | 35.79 | 108.84 | 688.79 | (0.00) | 688.79 |
| 616.  Recessed light fixture - High grade | 10.00 EA | 166.13 | 50.84 | 332.26 | 2,044.40 | (0.00) | 2,044.40 |
| 617.  Switch - 3 way | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 618.  Outlet - High grade | 11.00 EA | 24.63 | 7.78 | 54.18 | 332.89 | (0.00) | 332.89 |
| 619.  Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 620.  Combination CO/Smoke detector | 1.00 EA | 113.19 | 6.44 | 22.64 | 142.27 | (0.00) | 142.27 |
| 621.  Sink sprayer attachment - side pull | 1.00 EA | 60.61 | 1.81 | 12.12 | 74.54 | (0.00) | 74.54 |
| 622.  Angle stop valve | 2.00 EA | 47.69 | 2.24 | 19.08 | 116.70 | (0.00) | 116.70 |
| 623.  Plumbing fixture supply line | 2.00 EA | 24.83 | 1.30 | 9.94 | 60.90 | (0.00) | 60.90 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 624. Sink strainer and drain assembly - High grade | 1.00 EA | 93.40 | 4.75 | 18.68 | 116.83 | (0.00) | 116.83 |
| 625. Dishwasher connection | 1.00 EA | 180.04 | 3.20 | 36.00 | 219.24 | (0.00) | 219.24 |
| 626. 220 volt outlet | 1.00 EA | 39.05 | 1.00 | 7.82 | 47.87 | (0.00) | 47.87 |
| 627. Add for lazy susan - wood shelves | 1.00 EA | 207.36 | 18.60 | 41.48 | 267.44 | (0.00) | 267.44 |
| 628. Refrigerator/icemaker water supply box with valve | 1.00 EA | 172.04 | 5.96 | 34.40 | 212.40 | (0.00) | 212.40 |
| 629. Chandelier - Premium grade | 1.00 EA | 572.52 | 34.56 | 114.50 | 721.58 | (0.00) | 721.58 |
| 630. Cabinet knob or pull - Deluxe grade | 9.17 EA | 30.66 | 20.30 | 56.24 | 357.69 | (0.00) | 357.69 |
| 631. Backsplash - solid surface - Coved (seamless - permanent) | 6.87 LF | 71.93 | 9.80 | 98.84 | 602.80 | (0.00) | 602.80 |
| 632. Baseboard - 3 1/4" stain grade | 67.94 LF | 4.91 | 14.99 | 66.72 | 415.30 | (0.00) | 415.30 |
| 633. Stain & finish baseboard | 67.94 LF | 1.71 | 1.52 | 23.24 | 140.94 | (0.00) | 140.94 |
| 634. Vapor barrier - 15# felt | 257.77 SF | 0.33 | 1.85 | 17.02 | 103.93 | (0.00) | 103.93 |
| 635. Oak flooring - clear grade - no finish | 296.44 SF | 13.50 | 259.79 | 800.38 | 5,062.11 | (0.00) | 5,062.11 |
| 636. Heat/AC register - wood - flush mount | 2.00 EA | 72.07 | 4.99 | 28.82 | 177.95 | (0.00) | 177.95 |
| 637. Add for diagonal installation | 257.77 SF | 1.23 | 0.00 | 63.42 | 380.48 | (0.00) | 380.48 |
| 638. Sand, stain, and finish wood floor | 257.77 SF | 4.95 | 26.13 | 255.20 | 1,557.29 | (0.00) | 1,557.29 |

| Totals: Kitchen | | | 3,564.54 | 11,727.50 | 73,929.12 | 0.00 | 73,929.12 |
|---|---|---|---|---|---|---|---|



**Pantry**                                                        **Height: 9'**

93.00 SF Walls                    6.56 SF Ceiling
99.56 SF Walls & Ceiling          6.56 SF Floor
0.73 SY Flooring                  10.33 LF Floor Perimeter
10.33 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 639. 1/2" drywall - hung, taped, ready for texture | 99.56 SF | 2.67 | 6.43 | 53.16 | 325.42 | (0.00) | 325.42 |
| 640. Texture drywall - machine | 99.56 SF | 0.80 | 0.54 | 15.94 | 96.13 | (0.00) | 96.13 |
| 641. Seal the walls and ceiling w/PVA primer - one coat | 99.56 SF | 0.63 | 0.54 | 12.54 | 75.80 | (0.00) | 75.80 |
| 642. Paint the walls and ceiling - two coats | 99.56 SF | 1.07 | 2.50 | 21.30 | 130.33 | (0.00) | 130.33 |
| 643. Seal & paint wood shelving, 12"- 24" width | 24.00 LF | 4.90 | 1.31 | 23.52 | 142.43 | (0.00) | 142.43 |
| 644. Shelving - 24" - in place | 24.00 LF | 17.16 | 19.70 | 82.36 | 513.90 | (0.00) | 513.90 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Pantry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 645. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 646. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 647. Recessed light fixture - High grade | 1.00 EA | 166.13 | 5.08 | 33.22 | 204.43 | (0.00) | 204.43 |
| 648. Light bulb - Incandescent large globe - material only | 1.00 EA | 4.99 | 0.45 | 1.00 | 6.44 | (0.00) | 6.44 |
| 649. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 650. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 651. Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 652. Baseboard - 3 1/4" stain grade | 10.33 LF | 4.91 | 2.28 | 10.14 | 63.14 | (0.00) | 63.14 |
| 653. Stain & finish baseboard | 10.33 LF | 1.71 | 0.23 | 3.54 | 21.43 | (0.00) | 21.43 |
| 654. Vapor barrier - 15# felt | 6.56 SF | 0.33 | 0.05 | 0.44 | 2.65 | (0.00) | 2.65 |
| 655. Oak flooring - clear grade - no finish | 7.55 SF | 13.50 | 6.62 | 20.38 | 128.93 | (0.00) | 128.93 |
| 656. Add for diagonal installation | 6.56 SF | 1.23 | 0.00 | 1.62 | 9.69 | (0.00) | 9.69 |
| 657. Sand, stain, and finish wood floor | 6.56 SF | 4.95 | 0.66 | 6.50 | 39.63 | (0.00) | 39.63 |
| **Totals:  Pantry** | | | **77.78** | **405.72** | **2,512.19** | **0.00** | **2,512.19** |



**Closet**  **Height: 8'**

| | |
|---|---|
| 170.98 SF Walls | 21.13 SF Ceiling |
| 192.11 SF Walls & Ceiling | 21.13 SF Floor |
| 2.35 SY Flooring | 21.37 LF Floor Perimeter |
| 21.37 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 658. Batt insulation - 6" - R19 - paper / foil faced | 83.00 SF | 1.40 | 7.15 | 23.24 | 146.59 | (0.00) | 146.59 |
| 659. 1/2" drywall - hung, taped, ready for texture | 192.11 SF | 2.67 | 12.41 | 102.58 | 627.92 | (0.00) | 627.92 |
| 660. Texture drywall - machine | 192.11 SF | 0.80 | 1.03 | 30.74 | 185.46 | (0.00) | 185.46 |
| 661. Seal/prime then paint the walls and ceiling (2 coats)* | 192.11 SF | 1.03 | 3.62 | 39.58 | 241.07 | (0.00) | 241.07 |
| 662. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 663. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 664. Baseboard - 3 1/4" stain grade | 21.37 LF | 4.91 | 4.72 | 20.98 | 130.63 | (0.00) | 130.63 |
| 665. Stain & finish baseboard | 21.37 LF | 1.71 | 0.48 | 7.30 | 44.32 | (0.00) | 44.32 |
| 666. Closet shelf and rod package | 8.58 LF | 25.41 | 4.49 | 43.60 | 266.11 | (0.00) | 266.11 |
| 667. Seal & paint closet shelving - single shelf - Large closet | 1.00 EA | 73.56 | 0.71 | 14.72 | 88.99 | (0.00) | 88.99 |
| 668. Vapor barrier - 15# felt | 21.13 SF | 0.33 | 0.15 | 1.40 | 8.52 | (0.00) | 8.52 |
| 669. Oak flooring - clear grade - no finish | 24.30 SF | 13.50 | 21.30 | 65.62 | 414.97 | (0.00) | 414.97 |
| 670. Add for diagonal installation | 21.13 SF | 1.23 | 0.00 | 5.20 | 31.19 | (0.00) | 31.19 |
| 671. Sand, stain, and finish wood floor | 21.13 SF | 4.95 | 2.14 | 20.92 | 127.65 | (0.00) | 127.65 |
| **Totals: Closet** | | | **85.72** | **465.98** | **2,881.59** | **0.00** | **2,881.59** |



**WC**                                                                 **Height: 8'**

143.69 SF Walls                         17.88 SF Ceiling
161.58 SF Walls & Ceiling               17.88 SF Floor
1.99 SY Flooring                        17.96 LF Floor Perimeter
17.96 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 672. Batt insulation - 6" - R19 - paper / foil faced | 83.00 SF | 1.40 | 7.15 | 23.24 | 146.59 | (0.00) | 146.59 |
| 673. 1/2" drywall - hung, taped, ready for texture | 161.58 SF | 2.67 | 10.44 | 86.28 | 528.14 | (0.00) | 528.14 |
| 674. Texture drywall - machine | 161.58 SF | 0.80 | 0.87 | 25.86 | 155.99 | (0.00) | 155.99 |
| 675. Seal/prime then paint the walls and ceiling (2 coats)* | 161.58 SF | 1.03 | 3.04 | 33.28 | 202.75 | (0.00) | 202.75 |
| 676. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 677. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 678. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 679. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 680. Toilet - High grade | 1.00 EA | 809.36 | 48.43 | 161.88 | 1,019.67 | (0.00) | 1,019.67 |
| 681. Toilet paper holder - High grade | 1.00 EA | 37.60 | 1.79 | 7.52 | 46.91 | (0.00) | 46.91 |
| 682. Carpenter - General Framer - per hour | 0.50 HR | 82.31 | 0.00 | 8.24 | 49.40 | (0.00) | 49.40 |
| Allowance for framed recess in wall for mirror | | | | | | | |
| 683. Mirror - 1/4" plate glass | 8.00 SF | 20.70 | 10.09 | 33.12 | 208.81 | (0.00) | 208.81 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

CONTINUED - WC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Mirror to fit into arched recess. | | | | | | | |
| 684. Towel ring - High grade | 1.00 EA | 38.07 | 1.83 | 7.62 | 47.52 | (0.00) | 47.52 |
| 685. Pedestal sink - Premium grade | 1.00 EA | 1,065.28 | 69.42 | 213.06 | 1,347.76 | (0.00) | 1,347.76 |
| 686. Sink faucet - Bathroom | 1.00 EA | 249.49 | 13.32 | 49.90 | 312.71 | (0.00) | 312.71 |
| 687. Angle stop valve | 3.00 EA | 47.69 | 3.36 | 28.62 | 175.05 | (0.00) | 175.05 |
| Toilet-1, sink-2. | | | | | | | |
| 688. Plumbing fixture supply line | 3.00 EA | 24.83 | 1.95 | 14.90 | 91.34 | (0.00) | 91.34 |
| Toilet-1, sink-2. | | | | | | | |
| 689. Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 690. Switch | 2.00 EA | 19.68 | 0.53 | 7.88 | 47.77 | (0.00) | 47.77 |
| 691. Recessed light fixture - High grade | 1.00 EA | 166.13 | 5.08 | 33.22 | 204.43 | (0.00) | 204.43 |
| 692. Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 693. Bathroom ventilation fan w/light - High grade | 1.00 EA | 253.96 | 17.92 | 50.80 | 322.68 | (0.00) | 322.68 |
| 694. Baseboard - 3 1/4" stain grade | 17.96 LF | 4.91 | 3.96 | 17.64 | 109.78 | (0.00) | 109.78 |
| 695. Stain & finish baseboard | 17.96 LF | 1.71 | 0.40 | 6.14 | 37.25 | (0.00) | 37.25 |
| 696. Vapor barrier - 15# felt | 17.88 SF | 0.33 | 0.13 | 1.18 | 7.21 | (0.00) | 7.21 |
| 697. Oak flooring - clear grade - no finish | 20.57 SF | 13.50 | 18.03 | 55.54 | 351.27 | (0.00) | 351.27 |
| 698. Heat/AC register - wood - flush mount | 1.00 EA | 72.07 | 2.49 | 14.42 | 88.98 | (0.00) | 88.98 |
| 699. Add for diagonal installation | 17.88 SF | 1.23 | 0.00 | 4.40 | 26.39 | (0.00) | 26.39 |
| 700. Sand, stain, and finish wood floor | 17.88 SF | 4.95 | 1.81 | 17.70 | 108.02 | (0.00) | 108.02 |
| 701. Towel bar - High grade | 1.00 EA | 47.11 | 2.64 | 9.42 | 59.17 | (0.00) | 59.17 |
| 702. Add for bullnose (rounded) corners - per LF | 34.00 LF | 4.46 | 2.38 | 30.32 | 184.34 | (0.00) | 184.34 |
| **Totals: WC** | | | **261.60** | **1,069.62** | **6,679.20** | **0.00** | **6,679.20** |



| Mud Room | | | | Height: 8' |
|---|---|---|---|---|
| 233.03 SF Walls | | | 51.70 SF Ceiling | |
| 284.73 SF Walls & Ceiling | | | 51.70 SF Floor | |
| 5.74 SY Flooring | | | 28.63 LF Floor Perimeter | |
| 31.63 LF Ceil. Perimeter | | | | |

**Missing Wall - Goes to Floor**      3' X 6' 8''      **Opens into LAUNDRY_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Mud Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 703. Batt insulation - 6" - R19 - paper / foil faced | 83.00 SF | 1.40 | 7.15 | 23.24 | 146.59 | (0.00) | 146.59 |
| 704. 1/2" drywall - hung, taped, ready for texture | 284.73 SF | 2.67 | 18.39 | 152.04 | 930.66 | (0.00) | 930.66 |
| 705. Add for bullnose (rounded) corners - per LF | 26.00 LF | 4.46 | 1.82 | 23.20 | 140.98 | (0.00) | 140.98 |
| 706. Texture drywall - machine | 284.73 SF | 0.80 | 1.53 | 45.56 | 274.87 | (0.00) | 274.87 |
| 707. Seal/prime then paint the walls and ceiling (2 coats)* | 284.73 SF | 1.03 | 5.36 | 58.66 | 357.29 | (0.00) | 357.29 |
| 708. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 709. Exterior door - metal - insulated - Standard grade | 1.00 EA | 362.56 | 23.15 | 72.52 | 458.23 | (0.00) | 458.23 |
| Garage fire door | | | | | | | |
| 710. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 711. Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |
| 712. Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 713. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 714. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| **Includes:** Latex paint, sandpaper, and labor. Item does not include the painting of the jamb and casing, manipulation of the lockset. **Quality:** Material and labor to paint one side of a door with two coats. | | | | | | | |
| 715. Door stop - wall or floor mounted | 1.00 EA | 16.90 | 0.56 | 3.38 | 20.84 | (0.00) | 20.84 |
| 716. Cabinetry - upper (wall) units - High grade | 6.00 LF | 206.03 | 85.60 | 247.24 | 1,569.02 | (0.00) | 1,569.02 |
| Upper cabinets on wall facing door to garage. | | | | | | | |
| 717. Crown molding - 2 1/4" stain grade | 8.00 LF | 5.65 | 1.82 | 9.04 | 56.06 | (0.00) | 56.06 |
| Top of cabinets. | | | | | | | |
| 718. Stain & finish crown molding | 8.00 LF | 1.83 | 0.18 | 2.92 | 17.74 | (0.00) | 17.74 |
| 719. Outlet - High grade | 2.00 EA | 24.63 | 1.41 | 9.86 | 60.53 | (0.00) | 60.53 |
| 720. Switch - 3 way - High grade | 3.00 EA | 37.39 | 3.29 | 22.44 | 137.90 | (0.00) | 137.90 |
| 721. Recessed light fixture | 6.00 EA | 144.97 | 19.12 | 173.96 | 1,062.90 | (0.00) | 1,062.90 |
| 722. Light bulb - LED A19 - up to 500 lm - material only | 6.00 EA | 5.23 | 2.81 | 6.28 | 40.47 | (0.00) | 40.47 |
| 723. Heat/AC register - Floor register | 1.00 EA | 20.57 | 1.10 | 4.12 | 25.79 | (0.00) | 25.79 |
| 724. Towel bar | 2.00 EA | 34.52 | 3.02 | 13.80 | 85.86 | (0.00) | 85.86 |
| 725. Baseboard - 3 1/4" stain grade | 28.63 LF | 4.91 | 6.32 | 28.12 | 175.01 | (0.00) | 175.01 |
| 726. Stain & finish baseboard | 28.63 LF | 1.71 | 0.64 | 9.80 | 59.40 | (0.00) | 59.40 |
| 727. 1/2" Cement board | 51.70 SF | 5.78 | 8.72 | 59.76 | 367.31 | (0.00) | 367.31 |
| 728. Tile floor covering - High grade | 59.45 SF | 16.50 | 42.18 | 196.18 | 1,219.29 | (0.00) | 1,219.29 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Mud Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Mud Room** | | | **268.37** | **1,312.58** | **8,143.75** | **0.00** | **8,143.75** |



**Laundry Room**                                                                     Height: 8'

| | |
|---|---|
| 190.38 SF Walls | 43.04 SF Ceiling |
| 233.42 SF Walls & Ceiling | 43.04 SF Floor |
| 4.78 SY Flooring | 23.30 LF Floor Perimeter |
| 26.30 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **3' X 6' 8"**                **Opens into MUD_ROOM1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 729. Batt insulation - 6" - R19 - paper / foil faced | 83.00 SF | 1.40 | 7.15 | 23.24 | 146.59 | (0.00) | 146.59 |
| 730. 1/2" drywall - hung, taped, ready for texture | 233.42 SF | 2.67 | 15.07 | 124.64 | 762.94 | (0.00) | 762.94 |
| 731. Add for bullnose (rounded) corners - per LF | 37.00 LF | 4.46 | 2.59 | 33.00 | 200.61 | (0.00) | 200.61 |
| Arched opening | | | | | | | |
| 732. Texture drywall - machine | 233.42 SF | 0.80 | 1.26 | 37.34 | 225.34 | (0.00) | 225.34 |
| 733. Seal/prime then paint the walls and ceiling (2 coats)* | 233.42 SF | 1.03 | 4.40 | 48.08 | 292.90 | (0.00) | 292.90 |
| 734. Switch - High grade | 1.00 EA | 28.59 | 1.06 | 5.72 | 35.37 | (0.00) | 35.37 |
| 735. Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 736. Outlet - High grade | 3.00 EA | 24.63 | 2.12 | 14.78 | 90.79 | (0.00) | 90.79 |
| 737. 220 volt outlet | 2.00 EA | 39.05 | 1.99 | 15.62 | 95.71 | (0.00) | 95.71 |
| 738. Light bulb - LED A19 - up to 500 lm - material only | 4.00 EA | 5.23 | 1.88 | 4.18 | 26.98 | (0.00) | 26.98 |
| 739. Cabinetry - full height unit - Premium grade | 2.00 LF | 534.51 | 85.22 | 213.80 | 1,368.04 | (0.00) | 1,368.04 |
| 740. Crown molding - 2 1/4" stain grade | 10.00 LF | 5.65 | 2.28 | 11.30 | 70.08 | (0.00) | 70.08 |
| 741. Stain & finish crown molding | 10.00 LF | 1.83 | 0.22 | 3.66 | 22.18 | (0.00) | 22.18 |
| 742. Countertop - flat laid plastic laminate | 4.00 LF | 46.58 | 10.90 | 37.26 | 234.48 | (0.00) | 234.48 |
| 743. Cabinetry - lower (base) units - High grade | 4.00 LF | 310.67 | 94.61 | 248.54 | 1,585.83 | (0.00) | 1,585.83 |
| 744. Cabinetry - upper (wall) units - High grade | 4.00 LF | 206.03 | 57.06 | 164.82 | 1,046.00 | (0.00) | 1,046.00 |
| 745. 4" backsplash for flat laid countertop | 13.00 LF | 9.46 | 6.78 | 24.60 | 154.36 | (0.00) | 154.36 |
| 746. Sink faucet * | 1.00 EA | 295.49 | 17.44 | 59.10 | 372.03 | (0.00) | 372.03 |
| 747. Sink - single | 1.00 EA | 305.25 | 14.75 | 61.06 | 381.06 | (0.00) | 381.06 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 748. Sink strainer and drain assembly | 1.00 EA | 60.21 | 1.76 | 12.04 | 74.01 | (0.00) | 74.01 |
| 749. Sink sprayer attachment - side pull | 1.00 EA | 60.61 | 1.81 | 12.12 | 74.54 | (0.00) | 74.54 |
| 750. Washing machine outlet box with valves | 1.00 EA | 309.01 | 4.03 | 61.80 | 374.84 | (0.00) | 374.84 |
| 751. Washer/Washing Machine - Front-loading - High grade | 1.00 EA | 1,434.71 | 116.61 | 286.94 | 1,838.26 | (0.00) | 1,838.26 |
| 752. Dryer - Gas - High grade | 1.00 EA | 1,268.40 | 98.67 | 253.68 | 1,620.75 | (0.00) | 1,620.75 |
| 753. Clothes dryer vent - installed | 1.00 EA | 88.18 | 3.58 | 17.64 | 109.40 | (0.00) | 109.40 |
| 754. Wall hanging towel rack* | 1.00 EA | 67.26 | 4.45 | 13.46 | 85.17 | (0.00) | 85.17 |
| 755. Shelving - 6" - in place* | 3.00 LF | 12.82 | 1.48 | 7.70 | 47.64 | (0.00) | 47.64 |
| 756. Robe hook | 2.00 EA | 19.51 | 1.60 | 7.80 | 48.42 | (0.00) | 48.42 |
| 757. Paper towel dispenser | 1.00 EA | 88.74 | 5.47 | 17.74 | 111.95 | (0.00) | 111.95 |
| 758. Baseboard - 3 1/4" stain grade | 23.30 LF | 4.91 | 5.14 | 22.88 | 142.42 | (0.00) | 142.42 |
| 759. Stain & finish baseboard | 23.30 LF | 1.71 | 0.52 | 7.96 | 48.32 | (0.00) | 48.32 |
| 760. Angle stop valve | 2.00 EA | 47.69 | 2.24 | 19.08 | 116.70 | (0.00) | 116.70 |
| 761. Plumbing fixture supply line | 2.00 EA | 24.83 | 1.30 | 9.94 | 60.90 | (0.00) | 60.90 |
| 762. Stainless steel flue liner | 4.00 LF | 185.67 | 29.25 | 148.54 | 920.47 | (0.00) | 920.47 |
| For use in the clothes chute. | | | | | | | |
| 763. Natural gas service line | 75.00 LF | 12.18 | 0.00 | 182.70 | 1,096.20 | (0.00) | 1,096.20 |
| From service to Laundry Room | | | | | | | |
| 764. Flexible gas supply line connector - 1/2" - up to 24" | 1.00 EA | 35.99 | 2.02 | 7.20 | 45.21 | (0.00) | 45.21 |
| 765. Heat/AC register - Floor register | 1.00 EA | 20.57 | 1.10 | 4.12 | 25.79 | (0.00) | 25.79 |
| 766. 1/2" Cement board | 190.38 SF | 6.74 | 32.10 | 256.64 | 1,571.90 | (0.00) | 1,571.90 |
| 767. Tile floor covering | 49.50 SF | 13.98 | 23.93 | 138.40 | 854.34 | (0.00) | 854.34 |
| **Totals: Laundry Room** | | | **665.48** | **2,626.50** | **16,424.44** | **0.00** | **16,424.44** |



**Back Living Room**      **Height: 19'**

| | |
|---|---|
| 1200.59 SF Walls | 303.10 SF Ceiling |
| 1503.69 SF Walls & Ceiling | 303.10 SF Floor |
| 33.68 SY Flooring | 52.25 LF Floor Perimeter |
| 71.42 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **8' 10" X 9'** | **Opens into MAIN** |
| **Missing Wall - Goes to Floor** | **10' 4" X 6' 8"** | **Opens into HALLWAY2** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **3' 8" X 3' 8"** | **Opens into BACK_LR_FP_A** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 768.  Batt insulation - 6" - R19 - paper / foil faced | 839.00 SF | 1.40 | 72.25 | 234.92 | 1,481.77 | (0.00) | 1,481.77 |
| 769.  Batt insulation - 12" - R38 - unfaced batt | 303.10 SF | 2.22 | 43.77 | 134.58 | 851.23 | (0.00) | 851.23 |
| 770.  1/2" drywall - hung, taped, ready for texture | 1,503.69 SF | 2.67 | 97.11 | 802.98 | 4,914.94 | (0.00) | 4,914.94 |
| 771.  Additional cost to hang and finish drywall archway | 2.00 EA | 36.80 | 0.00 | 14.72 | 88.32 | (0.00) | 88.32 |
| 772.  Add for bullnose (rounded) corners - per LF | 140.00 LF | 4.46 | 9.80 | 124.88 | 759.08 | (0.00) | 759.08 |
| 773.  Texture drywall - machine | 1,503.69 SF | 0.80 | 8.09 | 240.60 | 1,451.64 | (0.00) | 1,451.64 |
| 774.  Seal/prime then paint the walls and ceiling (2 coats)* | 1,503.69 SF | 1.03 | 28.32 | 309.76 | 1,886.88 | (0.00) | 1,886.88 |
| 775.  Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 776.  Outlet - Floor mounted - round brass w/cover - single | 2.00 EA | 63.67 | 8.42 | 25.46 | 161.22 | (0.00) | 161.22 |
| 777.  Switch | 2.00 EA | 19.68 | 0.53 | 7.88 | 47.77 | (0.00) | 47.77 |
| 778.  Smoke detector | 1.00 EA | 71.93 | 2.75 | 14.38 | 89.06 | (0.00) | 89.06 |
| 779.  Door bell/chime | 1.00 EA | 164.74 | 3.59 | 32.94 | 201.27 | (0.00) | 201.27 |
| 780.  Low voltage copper wiring* | 40.00 LF | 1.41 | 0.47 | 11.28 | 68.15 | (0.00) | 68.15 |
| For exterior speakers | | | | | | | |
| 781.  Networking cable/outlets - Category 5 | 40.00 LF | 1.50 | 1.87 | 12.00 | 73.87 | (0.00) | 73.87 |
| 782.  Fireplace, zero clnce, gas burning, w/venting - High grade | 1.00 EA | 5,120.08 | 349.35 | 1,024.02 | 6,493.45 | (0.00) | 6,493.45 |
| 783.  Fireplace hearth / face - tile* | 45.00 SF | 22.56 | 38.67 | 203.04 | 1,256.91 | (0.00) | 1,256.91 |
| 784.  Fireplace gas log set - 30" | 1.00 EA | 611.03 | 45.87 | 122.20 | 779.10 | (0.00) | 779.10 |
| 785.  Glass fireplace door - High grade | 1.00 EA | 599.75 | 50.62 | 119.96 | 770.33 | (0.00) | 770.33 |
| 786.  Gas shut-off valve* | 1.00 EA | 166.84 | 11.18 | 33.36 | 211.38 | (0.00) | 211.38 |
| 787.  Carpenter - General Framer - per hour | 8.00 HR | 82.31 | 0.00 | 131.70 | 790.18 | (0.00) | 790.18 |
| Labor to frame detail around fireplace, add 2x4 to bottom of beams to extend depth of beam for drywall detail. | | | | | | | |
| 788.  Bead board - 3/8" softwood veneer | 66.00 SF | 3.62 | 7.16 | 47.78 | 293.86 | (0.00) | 293.86 |
| behind built in Cabinets below wall detail to laundry room. | | | | | | | |
| 789.  Bookcase - built in 12" - (SF of face area) | 9.00 SF | 20.11 | 9.03 | 36.20 | 226.22 | (0.00) | 226.22 |
| To right of the fireplace. | | | | | | | |
| 790.  Baseboard - 3 1/4" stain grade | 52.25 LF | 4.91 | 11.53 | 51.32 | 319.40 | (0.00) | 319.40 |
| 791.  Stain & finish baseboard | 52.25 LF | 1.71 | 1.17 | 17.88 | 108.40 | (0.00) | 108.40 |
| 792.  Cold air return cover - Large | 1.00 EA | 43.27 | 1.81 | 8.66 | 53.74 | (0.00) | 53.74 |
| 793.  Vapor barrier - 15# felt | 303.10 SF | 0.33 | 2.18 | 20.00 | 122.20 | (0.00) | 122.20 |
| 794.  Oak flooring - clear grade - no finish | 348.56 SF | 13.50 | 305.47 | 941.12 | 5,952.15 | (0.00) | 5,952.15 |
| 795.  Sand, stain, and finish wood floor | 303.10 SF | 4.95 | 30.72 | 300.08 | 1,831.15 | (0.00) | 1,831.15 |
| 796.  Heat/AC register - wood - flush mount | 3.00 EA | 72.07 | 7.48 | 43.24 | 266.93 | (0.00) | 266.93 |
| 797.  Add for diagonal installation | 303.10 SF | 1.23 | 0.00 | 74.56 | 447.37 | (0.00) | 447.37 |
| **Totals:  Back Living Room** | | | **1,149.40** | **5,145.28** | **32,020.82** | **0.00** | **32,020.82** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



**Back LR FP and Front Detail**                                    Height: 26'

| | |
|---|---|
| 368.99 SF Walls | 9.14 SF Ceiling |
| 378.13 SF Walls & Ceiling | 9.14 SF Floor |
| 1.02 SY Flooring | 14.71 LF Floor Perimeter |
| 14.71 LF Ceil. Perimeter | |

**Missing Wall - Goes to neither Floor/Ceiling     3' 8" X 3' 8"          Opens into BACK_LIVING2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 798.  Fireplace, zero clnce, gas burning, w/ venting | 1.00 EA | 3,853.08 | 235.70 | 770.62 | 4,859.40 | (0.00) | 4,859.40 |

**Includes:** Double wall flue pipe (B-vent), gas fireplace box with sealed glass doors, chase cover, roof flashing, collar, firestop, flue cap, and installation labor. **Excludes:** Chimney framing, exterior finish (siding/brick/stone), interior finish (paneling/brick/stone), hearth, mantel, blower, and remote control.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 799.  Fireplace hearth - brick | 1.00 SF | 54.97 | 1.00 | 11.00 | 66.97 | (0.00) | 66.97 |
| 800.  2" x 4" lumber (.667 BF per LF) | 230.00 LF | 2.79 | 12.17 | 128.34 | 782.21 | (0.00) | 782.21 |
| 801.  Sheathing - plywood - 1/2" CDX | 32.00 SF | 3.56 | 2.93 | 22.78 | 139.63 | (0.00) | 139.63 |
| For top of shelves detail. | | | | | | | |
| 802.  Add for bullnose (rounded) corners - per LF | 102.00 LF | 4.46 | 7.14 | 90.98 | 553.04 | (0.00) | 553.04 |
| 803.  Sheathing - plywood - 3/4" CDX | 32.00 SF | 2.89 | 4.71 | 18.50 | 115.69 | (0.00) | 115.69 |
| Draftstop | | | | | | | |
| 804.  Carpenter - General Framer - per hour | 4.00 HR | 82.31 | 0.00 | 65.84 | 395.08 | (0.00) | 395.08 |
| Allowance to frame drywall detail above built-in bookshelf from fireplace wall to laundry room wall. | | | | | | | |

| | | | TAX | O&P | RCV | | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Back LR FP and Front Detail** | | | 263.65 | 1,108.06 | 6,912.02 | 0.00 | 6,912.02 |



**Deck1**                                                          Height: 3'

67.57  LF Floor Perimeter

**Missing Wall**                      **3' 5 9/16" X 3'**           **Opens into Exterior**
**Missing Wall**                      **4' X 3'**                   **Opens into STAIRS3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 805.  3" x 10' non adjustable steel column as of 5-7-24* | 2.00 EA | 187.54 | 0.00 | 75.02 | 450.10 | (0.00) | 450.10 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Deck1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 806. Wide Flange Beam - 10 1/8"d. x 5 3/4"w. x 1/4"thick | 23.00 LF | 51.38 | 69.28 | 236.34 | 1,487.36 | (0.00) | 1,487.36 |
| 807. Flashing - L flashing - galvanized | 64.00 LF | 7.13 | 14.70 | 91.26 | 562.28 | (0.00) | 562.28 |
| 808. 2" x 12" lumber - treated (2 BF per LF) | 64.00 LF | 5.88 | 18.72 | 75.26 | 470.30 | (0.00) | 470.30 |
| 16' ledger and multi-ply beam 16' x 4 | | | | | | | |
| 809. 2" x 12" lumber - treated (2 BF per LF) | 168.00 LF | 5.88 | 49.13 | 197.56 | 1,234.53 | (0.00) | 1,234.53 |
| 12' for joist, 12' x 14. | | | | | | | |
| 810. Lag bolt - 1/2" x 5" - hex lag screw - zinc plated | 22.00 EA | 13.26 | 2.11 | 58.34 | 352.17 | (0.00) | 352.17 |
| For ledger. Includes washers and installation labor | | | | | | | |
| 811. Labor to install joist - floor or ceiling - 2x12 | 232.00 LF | 3.01 | 0.21 | 139.66 | 838.19 | (0.00) | 838.19 |
| 812. Deck planking - 2" x 6" x 16' - Polymer - mat. only | 24.00 EA | 109.66 | 236.08 | 526.36 | 3,394.28 | (0.00) | 3,394.28 |
| 813. 2" x 4" lumber - treated (.667 BF per LF) | 24.00 LF | 3.13 | 2.00 | 15.02 | 92.14 | (0.00) | 92.14 |
| Bottom plate for columns. | | | | | | | |
| 814. 2" x 4" x 10' #2 & better Fir / Larch (material only) | 108.00 EA | 5.10 | 49.41 | 110.16 | 710.37 | (0.00) | 710.37 |
| Top plate and studs for deck columns. | | | | | | | |
| 815. Sheathing - OSB - 1/2" | 240.00 SF | 1.74 | 14.85 | 83.52 | 515.97 | (0.00) | 515.97 |
| For wood framed columns arouns steel columns. | | | | | | | |
| 816. Framing hanger - large* | 2.00 EA | 17.56 | 1.40 | 7.02 | 43.54 | (0.00) | 43.54 |
| 817. Porch or deck handrail w/turned balusters | 36.00 LF | 43.87 | 62.07 | 315.86 | 1,957.25 | (0.00) | 1,957.25 |
| 818. 6" wood polymer decking - Labor only (per SF) | 303.00 SF | 4.86 | 5.16 | 294.52 | 1,772.26 | (0.00) | 1,772.26 |
| 819. Additional charge to attach decking w/hidden fasteners | 303.00 SF | 2.93 | 30.98 | 177.56 | 1,096.33 | (0.00) | 1,096.33 |
| 820. Siding trim - 1" x 8" hardboard trim board | 40.00 LF | 12.47 | 11.73 | 99.76 | 610.29 | (0.00) | 610.29 |
| 821. Siding trim - 1" x 6" hardboard trim board | 40.00 LF | 10.80 | 8.93 | 86.40 | 527.33 | (0.00) | 527.33 |
| 822. Siding trim - 1" x 4" hardboard trim board | 40.00 LF | 9.19 | 5.85 | 73.52 | 446.97 | (0.00) | 446.97 |
| 823. Deck guard rail - wood polymenr - for stairs* | 42.00 LF | 84.47 | 225.37 | 709.54 | 4,482.65 | (0.00) | 4,482.65 |
| 824. 2" x 12" x 20' #2 & better Fir / Larch (material only) | 5.00 EA | 44.78 | 20.08 | 44.78 | 288.76 | (0.00) | 288.76 |
| 825. Carpenter - General Framer - per hour | 48.00 HR | 82.31 | 0.00 | 790.18 | 4,741.06 | (0.00) | 4,741.06 |
| To build deck. - 2 men 3 - 8 hour days | | | | | | | |
| 826. Deck / Exterior guard rail - Newel post - Labor only | 12.00 EA | 146.79 | 14.81 | 352.30 | 2,128.59 | (0.00) | 2,128.59 |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Deck1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 827. Deck bottom rail - wood polymer - 6' length - mat. only | 7.00 EA | 16.45 | 10.33 | 23.04 | 148.52 | (0.00) | 148.52 |
| 828. Deck top rail - wood polymer - 6' length - material only | 7.00 EA | 24.99 | 15.69 | 34.98 | 225.60 | (0.00) | 225.60 |
| 829. Deck planking - 5/4" x 6" x 16' - Polymer - mat. only | 9.00 EA | 81.60 | 65.88 | 146.88 | 947.16 | (0.00) | 947.16 |
| 830. Deck iron pickets, 3' high* | 7.00 LF | 44.84 | 12.37 | 62.78 | 389.03 | (0.00) | 389.03 |
| Handrail metal pickets. | | | | | | | |
| 831. Carpenter - General Framer - per hour | 24.00 HR | 82.31 | 0.00 | 395.08 | 2,370.52 | (0.00) | 2,370.52 |
| Labor to build handrails. 2 men- 1.5 days | | | | | | | |
| 832. Fiber cement lap siding - 8" | 240.00 SF | 6.95 | 54.25 | 333.60 | 2,055.85 | (0.00) | 2,055.85 |
| Siding on columns. | | | | | | | |
| 833. Siding trim - 1" x 4" hardboard trim board | 380.00 LF | 9.19 | 55.56 | 698.44 | 4,246.20 | (0.00) | 4,246.20 |
| Corner, top and bottom trim on columns. | | | | | | | |
| 834. Black pipe with fitting and hanger, 1" | 50.00 LF | 18.53 | 16.86 | 185.30 | 1,128.66 | (0.00) | 1,128.66 |
| gas line to bbq | | | | | | | |
| 835. 2" x 2" x 8' #2 treated pine (material only) | 45.00 EA | 5.06 | 20.42 | 45.54 | 293.66 | (0.00) | 293.66 |
| 836. 2" x 6" x 16' #2 treated pine (material only) | 2.00 EA | 17.84 | 3.20 | 7.14 | 46.02 | (0.00) | 46.02 |
| 837. 2" x 6" x 8' #2 treated pine (material only) | 8.00 EA | 8.99 | 6.45 | 14.38 | 92.75 | (0.00) | 92.75 |
| 838. 4" x 4" x 8' - treated lumber post - material only | 7.00 EA | 23.27 | 14.61 | 32.58 | 210.08 | (0.00) | 210.08 |
| 839. R&R Deck hand rail/guard rail - Labor only | 41.51 LF | 26.52 | 1.19 | 220.16 | 1,322.19 | (0.00) | 1,322.19 |
| **Totals: Deck1** | | | **1,119.68** | **6,759.84** | **41,678.96** | **0.00** | **41,678.96** |

### Trellis above deck

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 840. 2" x 8" x 16' #2 & better Fir / Larch (material only) | 1.00 EA | 19.11 | 1.71 | 3.82 | 24.64 | (0.00) | 24.64 |
| Ledger | | | | | | | |
| 841. Timber post, 6x6 | 20.00 LF | 22.50 | 23.95 | 90.00 | 563.95 | (0.00) | 563.95 |
| **Includes:** Timber, post base, post cap, and installation labor. **Quality:** 6" x 6" green Douglas fir post. 10 ft posts. | | | | | | | |
| 842. 2" x 10" x 16' #2 & better Fir / Larch (material only) | 2.00 EA | 27.65 | 4.96 | 11.06 | 71.32 | (0.00) | 71.32 |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Trellis above deck**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2 piece header beam bolted to front and back of 6x6 post chamfered on top., lags for ledger and lags for diagonal 6x6 braces | | | | | | | |
| 843. 2" x 8" x 16' #2 & better Fir / Larch (material only) | 13.00 EA | 19.11 | 22.28 | 49.68 | 320.39 | (0.00) | 320.39 |
| Trellis joist 16" oc and one for each end. | | | | | | | |
| 844. Lag bolt - 1/2" x 5" - hex lag screw - zinc plated | 34.00 EA | 13.26 | 3.26 | 90.16 | 544.26 | (0.00) | 544.26 |
| For ledger. Includes washers and installation labor | | | | | | | |
| 845. Labor to install joist - floor or ceiling - 2x8 | 144.00 LF | 2.21 | 0.13 | 63.64 | 382.01 | (0.00) | 382.01 |
| 9 joist. 16' long | | | | | | | |
| 846. Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Two - men 1 hour to install patio cover ledger. | | | | | | | |
| 847. Timber post, 6x6 | 4.00 LF | 22.50 | 4.79 | 18.00 | 112.79 | (0.00) | 112.79 |
| Material to cut diagonal braces to attach to post and slide between double header. Bolt brace to post and header. | | | | | | | |
| 10 ft posts. | | | | | | | |
| 848. 2" x 2" lumber - redwood (.33 BF per LF) | 810.00 LF | 3.45 | 105.35 | 558.90 | 3,458.75 | (0.00) | 3,458.75 |
| Lattice - 45 pieces 18'0"long | | | | | | | |
| 849. Paint trellis - two coats* | 240.00 SF | 1.07 | 6.03 | 51.36 | 314.19 | (0.00) | 314.19 |
| 16' x15' = 240 sf for size of wooden trellis. | | | | | | | |
| **Totals: Trellis above deck** | | | **172.46** | **969.54** | **5,989.84** | **0.00** | **5,989.84** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: First Floor, Garage Walls** | | | **12,987.86** | **57,825.40** | **359,939.46** | **0.00** | **359,939.46** |

**Second Subfloor**

**Second Subfloor**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 850. I-joist - 12" deep - 1 3/4" flange | 979.85 LF | 5.38 | 242.58 | 1,054.32 | 6,568.49 | (0.00) | 6,568.49 |
| 851. Rim joist - engineered - 1-1/8" x 11-7/8" | 222.78 LF | 4.41 | 66.54 | 196.50 | 1,245.50 | (0.00) | 1,245.50 |
| 852. Sheathing - OSB - 3/4" - tongue and groove | 1,344.00 SF | 2.70 | 136.23 | 725.76 | 4,490.79 | (0.00) | 4,490.79 |
| 853. Wide Flange Beam - 12 5/16"d. x 4"w. x 1/4"thick | 33.00 LF | 52.52 | 102.77 | 346.64 | 2,182.57 | (0.00) | 2,182.57 |
| 854. Beam - microlam - 1 3/4" x 11 7/8" | 100.00 LF | 15.20 | 101.63 | 304.00 | 1,925.63 | (0.00) | 1,925.63 |
| Beams in garage | | | | | | | |
| 855. Beam - microlam - 1 3/4" x 11 7/8" | 84.00 LF | 15.20 | 85.37 | 255.36 | 1,617.53 | (0.00) | 1,617.53 |
| 2 ply beam or framing at walkway | | | | | | | |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Second Subfloor**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 856. Framing hanger for microlam connections* | 2.00 EA | 17.56 | 1.40 | 7.02 | 43.54 | (0.00) | 43.54 |
| 857. I-joist - 12" deep - 1 1/2" flange | 33.00 LF | 5.19 | 7.61 | 34.26 | 213.14 | (0.00) | 213.14 |
| Joist blocking over beams and bearing walls at interior. | | | | | | | |
| 858. Framing hanger - large* | 22.00 EA | 17.56 | 15.41 | 77.26 | 478.99 | (0.00) | 478.99 |
| For floor joist | | | | | | | |
| 859. Add for glued down wood flooring appl. over wood substrate | 1,312.00 SF | 1.38 | 137.69 | 362.12 | 2,310.37 | (0.00) | 2,310.37 |
| 860. 2" x 4" lumber (.667 BF per LF) | 100.00 LF | 2.79 | 5.29 | 55.80 | 340.09 | (0.00) | 340.09 |
| Ceiling backing | | | | | | | |
| 861. Additional labor charge for arched openings | 4.00 EA | 117.07 | 0.00 | 93.66 | 561.94 | (0.00) | 561.94 |
| 2 in Master Bedroom, 2 on Bridge. | | | | | | | |
| 862. Crane and operator - 115 ton capacity | 4.00 HR | 360.00 | 0.00 | 288.00 | 1,728.00 | (0.00) | 1,728.00 |
| 2 hours on site and 1 hour to set beam. 2 hours travel time | | | | | | | |
| 863. Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Steel prep and placement/bracing of steel beam. prep and setup time for 2 guys prior to crane arrival. 1 hours per man | | | | | | | |
| **Total: Second Subfloor** | | | **902.52** | **3,833.62** | **23,904.12** | **0.00** | **23,904.12** |

**Second Floor Walls**

**Second Floor Walls**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 864. 2" x 4" x 16' #2 & better Fir / Larch (material only) | 1,164.00 EA | 8.10 | 845.73 | 1,885.68 | 12,159.81 | (0.00) | 12,159.81 |
| Wall plates & plumb and line material. | | | | | | | |
| 865. 2" x 6" x 16' #2 & better Fir / Larch (material only) | 880.00 EA | 14.81 | 1,169.04 | 2,606.56 | 16,808.40 | (0.00) | 16,808.40 |
| Wall plate. | | | | | | | |
| 866. 2" x 6" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 330.00 EA | 8.11 | 240.06 | 535.26 | 3,451.62 | (0.00) | 3,451.62 |
| House studs | | | | | | | |
| 867. 2" x 6" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 60.00 EA | 7.23 | 38.91 | 86.76 | 559.47 | (0.00) | 559.47 |
| 868. 2" x 4" x 104 5/8" pre-cut stud (for 9' wall, mat only) | 300.00 EA | 4.44 | 119.48 | 266.40 | 1,717.88 | (0.00) | 1,717.88 |
| Interior walls | | | | | | | |
| 869. 2" x 4" x 92 5/8" pre-cut stud (for 8' wall, mat only) | 120.00 EA | 3.95 | 42.52 | 94.80 | 611.32 | (0.00) | 611.32 |
| 870. Header - triple 2" x 10" | 45.00 LF | 16.57 | 30.64 | 149.14 | 925.43 | (0.00) | 925.43 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

CONTINUED - Second Floor Walls

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Header Material. | | | | | | | |
| 871. Header - engineered strand lumber - 5 1/4" x 11 7/8" | 12.00 LF | 47.36 | 41.31 | 113.66 | 723.29 | (0.00) | 723.29 |
| 872. Labor to frame 2" x 4" load bearing wall - 16" oc | 139.00 SF | 1.88 | 0.25 | 52.26 | 313.83 | (0.00) | 313.83 |
| 873. Labor to frame 2" x 4" non-bearing wall - 16" oc | 247.00 SF | 1.78 | 0.44 | 87.94 | 528.04 | (0.00) | 528.04 |
| 874. Labor to frame 2" x 6" non-bearing wall - 16" oc | 1,206.00 SF | 2.63 | 3.25 | 634.36 | 3,809.39 | (0.00) | 3,809.39 |
| 875. Sheathing - OSB - 1/2" | 1,601.94 SF | 1.74 | 99.15 | 557.48 | 3,444.01 | (0.00) | 3,444.01 |
| Second floor level exterior wall sheathing. | | | | | | | |
| **Total: Second Floor Walls** | | | **2,630.78** | **7,070.30** | **45,052.49** | **0.00** | **45,052.49** |



**Master Bedroom**                                                            **Height: 9'**

599.62 SF Walls                                      280.42 SF Ceiling
880.04 SF Walls & Ceiling                            280.42 SF Floor
31.16 SY Flooring                                    65.89 LF Floor Perimeter
68.56 LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **2' 8" X 6' 8"** | **Opens into MASTER_BATH** |
| **Missing Wall** | **10 9/16" X 9'** | **Opens into Exterior** |
| **Missing Wall** | **8 5/8" X 9'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 876. Batt insulation - 6" - R19 - paper / foil faced | 599.62 SF | 1.40 | 51.63 | 167.90 | 1,059.00 | (0.00) | 1,059.00 |
| 877. Blown-in insulation - 12" depth - R30 | 280.42 SF | 1.53 | 27.92 | 85.80 | 542.76 | (0.00) | 542.76 |
| 878. 1/2" drywall - hung, taped, ready for texture | 880.04 SF | 2.67 | 56.84 | 469.94 | 2,876.49 | (0.00) | 2,876.49 |
| 879. Additional cost to hang and finish drywall archway | 1.00 EA | 36.80 | 0.00 | 7.36 | 44.16 | (0.00) | 44.16 |
| 880. Add for bullnose (rounded) corners - per LF | 90.00 LF | 4.46 | 6.30 | 80.28 | 487.98 | (0.00) | 487.98 |
| 881. Texture drywall - machine | 880.04 SF | 0.80 | 4.74 | 140.80 | 849.57 | (0.00) | 849.57 |
| 882. Seal/prime then paint the walls and ceiling (2 coats)* | 880.04 SF | 1.03 | 16.58 | 181.28 | 1,104.30 | (0.00) | 1,104.30 |
| 883. Outlet | 8.00 EA | 18.88 | 1.53 | 30.20 | 182.77 | (0.00) | 182.77 |
| 884. Switch | 2.00 EA | 19.68 | 0.53 | 7.88 | 47.77 | (0.00) | 47.77 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 885. Television cable outlet | 1.00 EA | 89.25 | 2.15 | 17.86 | 109.26 | (0.00) | 109.26 |
| 886. CAT5 data/phone outlet | 1.00 EA | 78.61 | 1.20 | 15.72 | 95.53 | (0.00) | 95.53 |
| 887. Ceiling fan & light - High grade | 1.00 EA | 517.90 | 24.09 | 103.58 | 645.57 | (0.00) | 645.57 |
| 888. Heat/AC register - Floor register | 4.00 EA | 20.57 | 4.40 | 16.46 | 103.14 | (0.00) | 103.14 |
| 889. Cold air return cover - Large | 1.00 EA | 43.27 | 1.81 | 8.66 | 53.74 | (0.00) | 53.74 |
| 890. Combination CO/Smoke detector | 1.00 EA | 113.19 | 6.44 | 22.64 | 142.27 | (0.00) | 142.27 |
| 891. Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 429.86 | 31.88 | 85.98 | 547.72 | (0.00) | 547.72 |
| 892. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 893. Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |

**Includes:** Latex paint, sandpaper, and labor. **Excludes:** Item does not include the painting of the jamb and casing.
**Quality:** Material and labor to paint one side of a door with two coats.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 894. Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 895. Additional labor charge for arched openings | 1.00 EA | 117.07 | 0.00 | 23.42 | 140.49 | (0.00) | 140.49 |
| 896. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |
| 897. Motorized Blackout shades (4 at 6 sf ea)* | 24.00 SF | 44.65 | 80.88 | 214.32 | 1,366.80 | (0.00) | 1,366.80 |
| 898. Motorized Blackout shades (1 at 28 sf sf ea)* | 28.00 SF | 44.65 | 94.36 | 250.04 | 1,594.60 | (0.00) | 1,594.60 |
| 899. Baseboard - 3 1/4" stain grade | 65.89 LF | 4.91 | 14.54 | 64.70 | 402.76 | (0.00) | 402.76 |
| 900. Stain & finish baseboard | 65.89 LF | 1.71 | 1.48 | 22.54 | 136.69 | (0.00) | 136.69 |
| 901. Carpet pad | 322.48 SF | 0.68 | 15.62 | 43.86 | 278.77 | (0.00) | 278.77 |
| 902. Carpet | 322.48 SF | 4.36 | 98.35 | 281.20 | 1,785.56 | (0.00) | 1,785.56 |

15 % waste added for Carpet.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 903. Drapery rod - adaptable controller | 5.00 EA | 465.13 | 161.01 | 465.14 | 2,951.80 | (0.00) | 2,951.80 |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Master Bedroom** | | | **713.77** | **2,908.22** | **18,163.01** | **0.00** | **18,163.01** |



**Master Bath**                                                                 **Height: 8'**

| | |
|---|---|
| 405.26 SF Walls | 115.52 SF Ceiling |
| 520.78 SF Walls & Ceiling | 115.52 SF Floor |
| 12.84 SY Flooring | 50.17 LF Floor Perimeter |
| 52.83 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **2' 8" X 6' 8"**          **Opens into MASTER_BEDRO**



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 904.  Batt insulation - 6" - R19 - paper / foil faced | 216.00 SF | 1.40 | 18.60 | 60.48 | 381.48 | (0.00) | 381.48 |
| 905.  Blown-in insulation - 12" depth - R30 | 115.52 SF | 1.53 | 11.50 | 35.36 | 223.61 | (0.00) | 223.61 |
| 906.  1/2" drywall - hung, taped, ready for texture | 520.78 SF | 2.67 | 33.63 | 278.10 | 1,702.21 | (0.00) | 1,702.21 |
| Additional drywall for skylight chase. | | | | | | | |
| 907.  Add for bullnose (rounded) corners - per LF | 90.00 LF | 4.46 | 6.30 | 80.28 | 487.98 | (0.00) | 487.98 |
| 908.  Texture drywall - machine | 520.78 SF | 0.80 | 2.80 | 83.32 | 502.74 | (0.00) | 502.74 |
| 909.  Seal the walls and ceiling w/PVA primer - one coat | 520.78 SF | 0.63 | 2.80 | 65.62 | 396.51 | (0.00) | 396.51 |
| 910.  Paint the walls and ceiling - two coats | 520.78 SF | 1.07 | 13.08 | 111.44 | 681.75 | (0.00) | 681.75 |
| 911.  Vanity - High grade | 5.17 LF | 330.69 | 131.57 | 341.94 | 2,183.18 | (0.00) | 2,183.18 |
| 912.  Backsplash - solid surface - Unattached - Reset | 6.00 LF | 2.70 | 0.06 | 3.24 | 19.50 | (0.00) | 19.50 |
| 913.  Cabinet knob or pull - Deluxe grade | 14.00 EA | 30.66 | 30.99 | 85.84 | 546.07 | (0.00) | 546.07 |
| 914.  Mirror - 1/4" plate glass | 80.00 SF | 20.70 | 100.89 | 331.20 | 2,088.09 | (0.00) | 2,088.09 |
| Mirror over vanity and full height mirrors on walls on the bathroom side of the toilet room and closet. | | | | | | | |
| 915.  Light bar - 6 lights - High grade | 1.00 EA | 297.34 | 20.27 | 59.46 | 377.07 | (0.00) | 377.07 |
| 916.  Rough-in plumbing - per fixture | 4.00 EA | 841.07 | 58.83 | 672.86 | 4,095.97 | (0.00) | 4,095.97 |
| Toilet, sinks, shower, tub | | | | | | | |
| 917.  Towel bar - High grade | 2.00 EA | 47.11 | 5.28 | 18.84 | 118.34 | (0.00) | 118.34 |
| 918.  Towel ring - High grade | 2.00 EA | 38.07 | 3.66 | 15.22 | 95.02 | (0.00) | 95.02 |
| 919.  Robe hook | 2.00 EA | 19.51 | 1.60 | 7.80 | 48.42 | (0.00) | 48.42 |
| 920.  Sink - single | 2.00 EA | 305.25 | 29.50 | 122.10 | 762.10 | (0.00) | 762.10 |
| 921.  Sink faucet - Bathroom - High grade | 2.00 EA | 314.49 | 38.29 | 125.80 | 793.07 | (0.00) | 793.07 |
| 922.  Angle stop valve | 4.00 EA | 47.69 | 4.48 | 38.16 | 233.40 | (0.00) | 233.40 |
| 923.  Plumbing fixture supply line | 4.00 EA | 24.83 | 2.59 | 19.86 | 121.77 | (0.00) | 121.77 |
| 924.  Jetted tub - Acrylic - corner unit - High grade | 1.00 EA | 4,531.84 | 311.76 | 906.36 | 5,749.96 | (0.00) | 5,749.96 |
| 925.  Shower base | 1.00 EA | 608.31 | 28.25 | 121.66 | 758.22 | (0.00) | 758.22 |
| 926.  Tub/shower faucet - High grade | 1.00 EA | 437.71 | 20.18 | 87.54 | 545.43 | (0.00) | 545.43 |
| 927.  Heat/AC register - Mechanically attached | 1.00 EA | 31.36 | 1.10 | 6.28 | 38.74 | (0.00) | 38.74 |
| 928.  Custom shower door & partition - 1/2" glass - frameless | 60.00 SF | 97.39 | 303.60 | 1,168.68 | 7,315.68 | (0.00) | 7,315.68 |
| 929.  Light fixture - High grade | 2.00 EA | 113.40 | 9.15 | 45.36 | 281.31 | (0.00) | 281.31 |
| 930.  Recessed light fixture - High grade | 3.00 EA | 166.13 | 15.25 | 99.68 | 613.32 | (0.00) | 613.32 |
| 931.  Light bulb - LED A19 - up to 500 lm - material only | 9.00 EA | 5.23 | 4.22 | 9.42 | 60.71 | (0.00) | 60.71 |
| 932.  Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 933.  Outlet - High grade | 4.00 EA | 24.63 | 2.83 | 19.70 | 121.05 | (0.00) | 121.05 |
| 934.  Switch * | 4.00 EA | 29.77 | 1.66 | 23.82 | 144.56 | (0.00) | 144.56 |
| 935.  Window drapery - hardware | 2.00 EA | 111.64 | 10.01 | 44.66 | 277.95 | (0.00) | 277.95 |
| **Includes:** Traverse curtain rod and stationary sheer rod and installation labor. **Quality:** 44" to 84" rods. | | | | | | | |
| 936.  Motorized Blackout shades (2 at 20 sf ea)* | 40.00 SF | 44.65 | 134.80 | 357.20 | 2,278.00 | (0.00) | 2,278.00 |
| 937.  Casing - 2 1/4" stain grade | 36.00 LF | 3.13 | 6.20 | 22.54 | 141.42 | (0.00) | 141.42 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Windows at tub. | | | | | | | |
| 938. Baseboard - 3 1/4" stain grade | 29.17 LF | 4.91 | 6.44 | 28.64 | 178.30 | (0.00) | 178.30 |
| 939. Stain & finish baseboard | 29.17 LF | 1.71 | 0.65 | 9.98 | 60.51 | (0.00) | 60.51 |
| 940. Heat/AC register - Floor register | 1.00 EA | 20.57 | 1.10 | 4.12 | 25.79 | (0.00) | 25.79 |
| 941. 1/4" Cement board | 9.50 SF | 6.46 | 1.36 | 12.28 | 75.01 | (0.00) | 75.01 |
| Tub deck front wall. | | | | | | | |
| 942. Countertop - Tile - High grade | 53.00 SF | 34.09 | 47.83 | 361.36 | 2,215.96 | (0.00) | 2,215.96 |
| Tub deck top and tub front wall. | | | | | | | |
| 943. Vapor barrier - 15# felt | 115.52 SF | 0.33 | 0.83 | 7.62 | 46.57 | (0.00) | 46.57 |
| 944. 1/2" Cement board | 115.52 SF | 6.74 | 19.48 | 155.72 | 953.80 | (0.00) | 953.80 |
| 945. Tile floor covering - High grade | 132.85 SF | 16.50 | 94.26 | 438.40 | 2,724.69 | (0.00) | 2,724.69 |
| **Totals: Master Bath** | | | **1,539.32** | **6,495.32** | **40,511.18** | **0.00** | **40,511.18** |



| Master Closet | | | | Height: 8' | | | |
|---|---|---|---|---|---|---|---|

| 268.56 SF Walls | 59.87 SF Ceiling |
|---|---|
| 328.43 SF Walls & Ceiling | 59.87 SF Floor |
| 6.65 SY Flooring | 33.57 LF Floor Perimeter |
| 33.57 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 946. Blown-in insulation - 12" depth - R30 | 59.87 SF | 1.53 | 5.96 | 18.32 | 115.88 | (0.00) | 115.88 |
| 947. 1/2" drywall - hung, taped, ready for texture | 328.43 SF | 2.67 | 21.21 | 175.38 | 1,073.50 | (0.00) | 1,073.50 |
| 948. Texture drywall - machine | 328.43 SF | 0.80 | 1.77 | 52.54 | 317.05 | (0.00) | 317.05 |
| 949. Seal/prime then paint the walls and ceiling (2 coats)* | 328.43 SF | 1.03 | 6.19 | 67.66 | 412.13 | (0.00) | 412.13 |
| 950. Fluorescent light fixture | 2.00 EA | 114.65 | 9.37 | 45.86 | 284.53 | (0.00) | 284.53 |
| 951. Outlet - High grade | 1.00 EA | 24.63 | 0.71 | 4.92 | 30.26 | (0.00) | 30.26 |
| 952. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 953. Closet shelf and rod package | 25.00 LF | 25.41 | 13.07 | 127.06 | 775.38 | (0.00) | 775.38 |
| 954. Seal & paint closet shelving | 25.00 LF | 10.40 | 4.98 | 52.00 | 316.98 | (0.00) | 316.98 |
| 955. Stain & finish baseboard | 33.57 LF | 1.71 | 0.75 | 11.48 | 69.63 | (0.00) | 69.63 |
| 956. Baseboard - 3 1/4" stain grade | 33.57 LF | 4.91 | 7.41 | 32.96 | 205.20 | (0.00) | 205.20 |
| 957. Casing - 2 1/4" | 12.00 LF | 2.59 | 1.49 | 6.22 | 38.79 | (0.00) | 38.79 |
| For framing out attic access hole | | | | | | | |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Master Closet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 958. Vapor barrier - 15# felt | 68.85 SF | 0.33 | 0.49 | 4.54 | 27.75 | (0.00) | 27.75 |
| 959. 1/2" Cement board | 59.87 SF | 6.74 | 10.10 | 80.70 | 494.32 | (0.00) | 494.32 |
| 960. Tile floor covering - High grade | 68.85 SF | 16.50 | 48.85 | 227.20 | 1,412.08 | (0.00) | 1,412.08 |
| **Totals: Master Closet** | | | **132.61** | **910.78** | **5,597.36** | **0.00** | **5,597.36** |



**M Toilet**                                                                 **Height: 8'**

| | |
|---|---|
| 118.09 SF Walls | 13.14 SF Ceiling |
| 131.23 SF Walls & Ceiling | 13.14 SF Floor |
| 1.46 SY Flooring | 14.76 LF Floor Perimeter |
| 14.76 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 961. Skylight - flat fixed, 6.1 - 9 sf | 1.00 EA | 713.71 | 52.12 | 142.74 | 908.57 | (0.00) | 908.57 |
| 962. Blown-in insulation - 12" depth - R30 | 13.14 SF | 1.53 | 1.31 | 4.02 | 25.43 | (0.00) | 25.43 |
| 963. 1/2" drywall - hung, taped, ready for texture | 131.23 SF | 2.67 | 8.48 | 70.08 | 428.94 | (0.00) | 428.94 |
| 964. 1/2" drywall - hung, taped, ready for texture | 48.00 SF | 2.67 | 3.10 | 25.64 | 156.90 | (0.00) | 156.90 |
| Add for skylight shaft in trusses | | | | | | | |
| 965. Texture drywall - machine | 179.23 SF | 0.80 | 0.96 | 28.68 | 173.02 | (0.00) | 173.02 |
| 966. Seal/prime then paint the walls and ceiling (2 coats)* | 131.23 SF | 1.03 | 2.47 | 27.04 | 164.68 | (0.00) | 164.68 |
| 967. Carpenter - General Framer - per hour | 1.00 HR | 82.31 | 0.00 | 16.46 | 98.77 | (0.00) | 98.77 |
| Additional time to frame in Skylight chase. | | | | | | | |
| 968. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 969. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 970. Stain & finish door slab only (per side) | 2.00 EA | 63.99 | 1.98 | 25.60 | 155.56 | (0.00) | 155.56 |
| 971. Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 972. Shelving - 12" - in place | 2.00 LF | 12.82 | 0.98 | 5.12 | 31.74 | (0.00) | 31.74 |
| 973. Door stop - hinge pin mounted | 1.00 EA | 10.20 | 0.28 | 2.04 | 12.52 | (0.00) | 12.52 |
| 974. Switch - High grade | 2.00 EA | 28.59 | 2.12 | 11.44 | 70.74 | (0.00) | 70.74 |
| 975. Light fixture | 1.00 EA | 78.80 | 2.96 | 15.76 | 97.52 | (0.00) | 97.52 |
| 976. Light bulb - Incand. standard bulb - 2000 hr - mat. only | 1.00 EA | 1.90 | 0.17 | 0.38 | 2.45 | (0.00) | 2.45 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - M Toilet**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 977. Toilet flange | 1.00 EA | 303.41 | 8.27 | 60.68 | 372.36 | (0.00) | 372.36 |
| This is part of plumbing rough in | | | | | | | |
| 978. Toilet - High grade | 1.00 EA | 809.36 | 48.43 | 161.88 | 1,019.67 | (0.00) | 1,019.67 |
| 979. Toilet seat | 1.00 EA | 62.55 | 2.82 | 12.52 | 77.89 | (0.00) | 77.89 |
| 980. Bathroom ventilation fan, light, and heater - Large | 1.00 EA | 375.95 | 24.99 | 75.20 | 476.14 | (0.00) | 476.14 |
| 981. Plumbing fixture supply line | 1.00 EA | 24.83 | 0.65 | 4.96 | 30.44 | (0.00) | 30.44 |
| 982. Angle stop valve | 1.00 EA | 47.69 | 1.12 | 9.54 | 58.35 | (0.00) | 58.35 |
| 983. Toilet paper holder | 1.00 EA | 30.06 | 1.11 | 6.02 | 37.19 | (0.00) | 37.19 |
| 984. Exhaust fan - Standard grade | 1.00 EA | 259.55 | 6.56 | 51.92 | 318.03 | (0.00) | 318.03 |
| 985. Baseboard - 3 1/4" stain grade | 14.76 LF | 4.91 | 3.26 | 14.50 | 90.23 | (0.00) | 90.23 |
| 986. Stain & finish baseboard | 14.76 LF | 1.71 | 0.33 | 5.04 | 30.61 | (0.00) | 30.61 |
| 987. 1/2" Cement board | 13.14 SF | 6.74 | 2.22 | 17.72 | 108.50 | (0.00) | 108.50 |
| 988. Tile floor covering - High grade | 15.11 SF | 16.50 | 10.72 | 49.86 | 309.90 | (0.00) | 309.90 |
| **Totals: M Toilet** | | | **216.85** | **944.52** | **5,883.76** | **0.00** | **5,883.76** |



**Bedroom 3**  **Height: Peaked**

| 657.61 SF Walls | 289.80 SF Ceiling |
|---|---|
| 947.41 SF Walls & Ceiling | 257.63 SF Floor |
| 28.63 SY Flooring | 65.57 LF Floor Perimeter |
| 69.45 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 989. Batt insulation - 6" - R19 - paper / foil faced | 657.61 SF | 1.40 | 56.63 | 184.14 | 1,161.42 | (0.00) | 1,161.42 |
| 990. Blown-in insulation - 12" depth - R30 | 289.80 SF | 1.53 | 28.85 | 88.68 | 560.92 | (0.00) | 560.92 |
| 991. 1/2" drywall - hung, taped, ready for texture | 947.41 SF | 2.67 | 61.19 | 505.92 | 3,096.69 | (0.00) | 3,096.69 |
| 992. Texture drywall - machine | 947.41 SF | 0.80 | 5.10 | 151.58 | 914.61 | (0.00) | 914.61 |
| 993. Seal/prime then paint the walls and ceiling (2 coats)* | 947.41 SF | 1.03 | 17.85 | 195.16 | 1,188.84 | (0.00) | 1,188.84 |
| 994. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 995. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 996. Stain & finish door slab only (per side) | 2.00 EA | 63.99 | 1.98 | 25.60 | 155.56 | (0.00) | 155.56 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Bedroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 997.  Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 998.  Door stop - hinge pin mounted | 1.00 EA | 10.20 | 0.28 | 2.04 | 12.52 | (0.00) | 12.52 |
| 999.  Casing - 2 1/4" stain grade | 26.00 LF | 3.13 | 4.48 | 16.28 | 102.14 | (0.00) | 102.14 |
| 1,000.  Outlet | 6.00 EA | 18.88 | 1.15 | 22.66 | 137.09 | (0.00) | 137.09 |
| 1,001.  Switch | 3.00 EA | 19.68 | 0.79 | 11.80 | 71.63 | (0.00) | 71.63 |
| 1,002.  Networking cable/outlets - Category 5 | 1.00 LF | 1.50 | 0.05 | 0.30 | 1.85 | (0.00) | 1.85 |
| 1,003.  Ceiling fan & light - High grade | 1.00 EA | 517.90 | 24.09 | 103.58 | 645.57 | (0.00) | 645.57 |
| 1,004.  Light bulb - LED A19 - up to 500 lm - material only | 3.00 EA | 5.23 | 1.41 | 3.14 | 20.24 | (0.00) | 20.24 |
| 1,005.  Combination CO/Smoke detector | 1.00 EA | 113.19 | 6.44 | 22.64 | 142.27 | (0.00) | 142.27 |
| 1,006.  Heat/AC register - Floor register | 1.00 EA | 20.57 | 1.10 | 4.12 | 25.79 | (0.00) | 25.79 |
| 1,007.  Cold air return cover - Small | 1.00 EA | 34.08 | 0.99 | 6.82 | 41.89 | (0.00) | 41.89 |
| 1,008.  Baseboard - 3 1/4" stain grade | 65.57 LF | 4.91 | 14.47 | 64.40 | 400.82 | (0.00) | 400.82 |
| 1,009.  Stain & finish baseboard | 65.57 LF | 1.71 | 1.47 | 22.42 | 136.01 | (0.00) | 136.01 |
| 1,010.  Door opening (jamb & casing) - 36"to 60"wide - stain grade* | 1.00 EA | 257.58 | 16.59 | 51.52 | 325.69 | (0.00) | 325.69 |

Includes: Jamb, casing for both sides of the opening, finish nails, shims, and installation labor.
Quality: 36" to 60" wide opening with stain grade softwood.
Average life expectancy 150 years
Average depreciation 0.67% per year
Maximum depreciation 100%

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,011.  Bifold door track & hardware | 1.00 EA | 69.38 | 3.05 | 13.88 | 86.31 | (0.00) | 86.31 |
| 1,012.  Bifold door set - solid fir 4 or 6 panel - Double | 1.00 EA | 730.38 | 53.81 | 146.08 | 930.27 | (0.00) | 930.27 |

**Includes:** 6' 0" x 6' 8" or smaller double bifold door set, track, hardware, and installation labor. **Excludes:** Jamb, stop, and painting. **Quality:** Solid fir with 4 or 6 panel design.  Hardware included is usually low quality;  better hardware should be considered a separate bid item. **Note:** A double bifold door set includes 4 slabs that make two bifold doors.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,013.  Stain & finish single bifold door - slab only - (per side) | 2.00 EA | 46.80 | 1.84 | 18.72 | 114.16 | (0.00) | 114.16 |
| 1,014.  Carpet pad | 296.28 SF | 0.68 | 14.35 | 40.30 | 256.12 | (0.00) | 256.12 |
| 1,015.  Carpet | 296.28 SF | 4.36 | 90.36 | 258.36 | 1,640.50 | (0.00) | 1,640.50 |

15 % waste added for Carpet.

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Bedroom 3** | | | **437.76** | **2,059.82** | **12,796.52** | **0.00** | **12,796.52** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



**Closet 3**                                                            **Height: 9'**

| | | |
|---|---|---|
| 138.84 | SF Walls | |
| 150.25 | SF Walls & Ceiling | |
| 1.27 | SY Flooring | |
| 15.43 | LF Ceil. Perimeter | |

| | | |
|---|---|
| 11.41 | SF Ceiling |
| 11.41 | SF Floor |
| 15.43 | LF Floor Perimeter |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,016.  Batt insulation - 6" - R19 - paper / foil faced | 138.84 SF | 1.40 | 11.96 | 38.88 | 245.22 | (0.00) | 245.22 |
| 1,017.  Blown-in insulation - 12" depth - R30 | 11.41 SF | 1.53 | 1.14 | 3.50 | 22.10 | (0.00) | 22.10 |
| 1,018.  1/2" drywall - hung, taped, ready for texture | 150.25 SF | 2.67 | 9.70 | 80.24 | 491.11 | (0.00) | 491.11 |
| 1,019.  Texture drywall - machine | 150.25 SF | 0.80 | 0.81 | 24.04 | 145.05 | (0.00) | 145.05 |
| 1,020.  Seal/prime then paint the walls and ceiling (2 coats)* | 150.25 SF | 1.03 | 2.83 | 30.96 | 188.55 | (0.00) | 188.55 |
| 1,021.  Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 1,022.  Closet shelf and rod package | 7.00 LF | 25.41 | 3.66 | 35.58 | 217.11 | (0.00) | 217.11 |
| 1,023.  Seal & paint closet shelving | 7.00 LF | 10.40 | 1.39 | 14.56 | 88.75 | (0.00) | 88.75 |
| 1,024.  Stain & finish baseboard | 15.43 LF | 1.71 | 0.35 | 5.28 | 32.02 | (0.00) | 32.02 |
| 1,025.  Baseboard - 3 1/4" stain grade | 15.43 LF | 4.91 | 3.41 | 15.16 | 94.33 | (0.00) | 94.33 |
| 1,026.  Carpet pad | 13.12 SF | 0.68 | 0.64 | 1.78 | 11.34 | (0.00) | 11.34 |
| 1,027.  Carpet | 13.12 SF | 4.36 | 4.00 | 11.44 | 72.64 | (0.00) | 72.64 |
| 15 % waste added for Carpet. | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Closet 3** | | | **40.15** | **265.36** | **1,632.10** | **0.00** | **1,632.10** |



**Bedroom 2/Office**                                                 **Height: 9'**

| | | |
|---|---|
| 510.04 | SF Walls |
| 693.88 | SF Walls & Ceiling |
| 20.43 | SY Flooring |
| 56.67 | LF Ceil. Perimeter |

| | | |
|---|---|
| 183.85 | SF Ceiling |
| 183.85 | SF Floor |
| 56.67 | LF Floor Perimeter |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,028.  Batt insulation - 6" - R19 - paper / foil faced | 510.04 SF | 1.40 | 43.92 | 142.82 | 900.80 | (0.00) | 900.80 |
| 1,029.  Blown-in insulation - 12" depth - R30 | 183.85 SF | 1.53 | 18.31 | 56.26 | 355.86 | (0.00) | 355.86 |
| 1,030.  1/2" drywall - hung, taped, ready for texture | 693.88 SF | 2.67 | 44.81 | 370.54 | 2,268.01 | (0.00) | 2,268.01 |
| 1,031.  Texture drywall - machine | 693.88 SF | 0.80 | 3.73 | 111.02 | 669.85 | (0.00) | 669.85 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Bedroom 2/Office**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,032. Seal/prime then paint the walls and ceiling (2 coats)* | 693.88 SF | 1.03 | 13.07 | 142.94 | 870.71 | (0.00) | 870.71 |
| 1,033. Interior door - Colonist - stain grade jamb & casing | 1.00 EA | 360.83 | 26.12 | 72.16 | 459.11 | (0.00) | 459.11 |
| 1,034. Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 1,035. Stain & finish door slab only (per side) | 2.00 EA | 63.99 | 1.98 | 25.60 | 155.56 | (0.00) | 155.56 |
| 1,036. Door knob - interior | 1.00 EA | 47.94 | 1.92 | 9.58 | 59.44 | (0.00) | 59.44 |
| 1,037. Door stop - hinge pin mounted | 1.00 EA | 10.20 | 0.28 | 2.04 | 12.52 | (0.00) | 12.52 |
| 1,038. Outlet | 4.00 EA | 18.88 | 0.76 | 15.10 | 91.38 | (0.00) | 91.38 |
| 1,039. Switch | 3.00 EA | 19.68 | 0.79 | 11.80 | 71.63 | (0.00) | 71.63 |
| 1,040. Ceiling fan & light - High grade | 1.00 EA | 517.90 | 24.09 | 103.58 | 645.57 | (0.00) | 645.57 |
| 1,041. Light bulb - LED A19 - up to 500 lm - material only | 3.00 EA | 5.23 | 1.41 | 3.14 | 20.24 | (0.00) | 20.24 |
| 1,042. Combination CO/Smoke detector | 1.00 EA | 113.19 | 6.44 | 22.64 | 142.27 | (0.00) | 142.27 |
| 1,043. Heat/AC register - Floor register | 1.00 EA | 20.57 | 1.10 | 4.12 | 25.79 | (0.00) | 25.79 |
| 1,044. Cold air return cover - Small | 1.00 EA | 34.08 | 0.99 | 6.82 | 41.89 | (0.00) | 41.89 |
| 1,045. Baseboard - 3 1/4" stain grade | 56.67 LF | 4.91 | 12.51 | 55.66 | 346.42 | (0.00) | 346.42 |
| 1,046. Stain & finish baseboard | 56.67 LF | 1.71 | 1.27 | 19.38 | 117.56 | (0.00) | 117.56 |
| 1,047. Casing - 2 1/4" stain grade | 20.00 LF | 3.13 | 3.44 | 12.52 | 78.56 | (0.00) | 78.56 |
| 1,048. Door opening (jamb & casing) - 36"to60"wide - stain grade | 1.00 EA | 257.58 | 16.59 | 51.52 | 325.69 | (0.00) | 325.69 |
| 1,049. Bifold door track & hardware | 1.00 EA | 69.38 | 3.05 | 13.88 | 86.31 | (0.00) | 86.31 |
| 1,050. Bifold door set - solid fir 4 or 6 panel - Double | 1.00 EA | 730.38 | 53.81 | 146.08 | 930.27 | (0.00) | 930.27 |
| 1,051. Stain & finish single bifold door - slab only - (per side) | 2.00 EA | 46.80 | 1.84 | 18.72 | 114.16 | (0.00) | 114.16 |
| 1,052. Carpet pad | 211.42 SF | 0.68 | 10.24 | 28.76 | 182.77 | (0.00) | 182.77 |
| 1,053. Carpet | 211.42 SF | 4.36 | 64.48 | 184.36 | 1,170.63 | (0.00) | 1,170.63 |
| 15 % waste added for Carpet. | | | | | | | |
| 1,054. Networking cable/outlets - Category 5 | 1.00 LF | 1.50 | 0.05 | 0.30 | 1.85 | (0.00) | 1.85 |
| **Totals: Bedroom 2/Office** | | | **358.40** | **1,649.28** | **10,253.91** | **0.00** | **10,253.91** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Closet 2 | | Height: 9' |
|---|---|---|
| 172.69 SF Walls | 14.85 SF Ceiling | |
| 187.54 SF Walls & Ceiling | 14.85 SF Floor | |
| 1.65 SY Flooring | 19.19 LF Floor Perimeter | |
| 19.19 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,055. Batt insulation - 6" - R19 - paper / foil faced | 172.69 SF | 1.40 | 14.87 | 48.36 | 305.00 | (0.00) | 305.00 |
| 1,056. Blown-in insulation - 12" depth - R30 | 14.85 SF | 1.53 | 1.48 | 4.54 | 28.74 | (0.00) | 28.74 |
| 1,057. 1/2" drywall - hung, taped, ready for texture | 187.54 SF | 2.67 | 12.11 | 100.14 | 612.98 | (0.00) | 612.98 |
| 1,058. Texture drywall - machine | 187.54 SF | 0.80 | 1.01 | 30.00 | 181.04 | (0.00) | 181.04 |
| 1,059. Seal/prime then paint the walls and ceiling (2 coats)* | 187.54 SF | 1.03 | 3.53 | 38.64 | 235.34 | (0.00) | 235.34 |
| 1,060. Switch | 1.00 EA | 19.68 | 0.26 | 3.94 | 23.88 | (0.00) | 23.88 |
| 1,061. Closet shelf and rod package | 7.00 LF | 25.41 | 3.66 | 35.58 | 217.11 | (0.00) | 217.11 |
| 1,062. Seal & paint closet shelving | 7.00 LF | 10.40 | 1.39 | 14.56 | 88.75 | (0.00) | 88.75 |
| 1,063. Stain & finish baseboard | 19.19 LF | 1.71 | 0.43 | 6.56 | 39.80 | (0.00) | 39.80 |
| 1,064. Baseboard - 3 1/4" stain grade | 19.19 LF | 4.91 | 4.23 | 18.84 | 117.29 | (0.00) | 117.29 |
| 1,065. Carpet pad | 17.07 SF | 0.68 | 0.83 | 2.32 | 14.76 | (0.00) | 14.76 |
| 1,066. Carpet | 17.07 SF | 4.36 | 5.21 | 14.88 | 94.52 | (0.00) | 94.52 |
| 15 % waste added for Carpet. | | | | | | | |

| Totals: Closet 2 | | | 49.01 | 318.36 | 1,959.21 | 0.00 | 1,959.21 |
|---|---|---|---|---|---|---|---|

| Bridge | | Height: 9' |
|---|---|---|
| 32.54 SF Walls | 44.14 SF Ceiling | |
| 76.68 SF Walls & Ceiling | 44.14 SF Floor | |
| 4.90 SY Flooring | 0.14 LF Floor Perimeter | |
| 12.64 LF Ceil. Perimeter | | |

| Missing Wall | 6' 3 11/16" X 9' | Opens into Exterior |
|---|---|---|
| Missing Wall | 3' 2" X 9' | Opens into STAIRS |
| Missing Wall - Goes to Floor | 9' 4 1/16" X 6' 8" | Opens into OPEN_TO_BELO |
| Missing Wall | 4' 7 7/8" X 9' | Opens into ROOM4 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Subroom: Room5 (1) | | Height: 9' |
|---|---|---|
| 174.35 SF Walls | 27.24 SF Ceiling | |
| 201.59 SF Walls & Ceiling | 27.24 SF Floor | |
| 3.03 SY Flooring | 19.37 LF Floor Perimeter | |
| 19.37 LF Ceil. Perimeter | | |

**Missing Wall**          **5' 4 1/16" X 9'**          **Opens into ROOM10**



| Subroom: Room1 (2) | | Height: 9' |
|---|---|---|
| 168.41 SF Walls | 59.04 SF Ceiling | |
| 227.44 SF Walls & Ceiling | 59.04 SF Floor | |
| 6.56 SY Flooring | 17.54 LF Floor Perimeter | |
| 24.20 LF Ceil. Perimeter | | |

**Missing Wall**          **4' 7 7/8" X 9'**          **Opens into BRIDGE**
**Missing Wall**          **5' 4 1/16" X 9'**          **Opens into ROOM11**
**Missing Wall**          **6' 7 15/16" X 9'**          **Opens into STAIRS**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,067. Blown-in insulation - 12" depth - R30 | 130.41 SF | 1.53 | 12.98 | 39.90 | 252.41 | (0.00) | 252.41 |
| 1,068. 1/2" drywall - hung, taped, ready for texture | 505.71 SF | 2.67 | 32.66 | 270.06 | 1,652.97 | (0.00) | 1,652.97 |
| 1,069. Add for bullnose (rounded) corners - per LF | 65.00 LF | 4.46 | 4.55 | 57.98 | 352.43 | (0.00) | 352.43 |
| 1,070. Additional cost to hang and finish drywall archway | 1.00 EA | 36.80 | 0.00 | 7.36 | 44.16 | (0.00) | 44.16 |
| 1,071. Texture drywall - machine | 505.71 SF | 0.80 | 2.72 | 80.92 | 488.21 | (0.00) | 488.21 |
| 1,072. Seal/prime then paint the walls and ceiling (2 coats)* | 505.71 SF | 1.03 | 9.53 | 104.18 | 634.59 | (0.00) | 634.59 |
| 1,073. Outlet | 4.00 EA | 18.88 | 0.76 | 15.10 | 91.38 | (0.00) | 91.38 |
| 1,074. Switch - 4 way | 3.00 EA | 48.56 | 4.05 | 29.14 | 178.87 | (0.00) | 178.87 |
| 1,075. Combination CO/Smoke detector | 1.00 EA | 113.19 | 6.44 | 22.64 | 142.27 | (0.00) | 142.27 |
| 1,076. Countertop - wood * | 4.00 SF | 71.95 | 10.50 | 57.56 | 355.86 | (0.00) | 355.86 |
| 1,077. Balustrade - wood handrail - High grade* | 27.00 LF | 261.11 | 256.79 | 1,410.00 | 8,716.76 | (0.00) | 8,716.76 |
| 1,078. Install Additional labor for radius (curved) balistrade* | 16.00 SF | 1.72 | 0.00 | 5.50 | 33.02 | (0.00) | 33.02 |
| 1,079. Trim board - 1" x 12" x 16' Hardwood - material only | 16.00 EA | 213.94 | 307.05 | 684.60 | 4,414.69 | (0.00) | 4,414.69 |
| 1,080. Install Additional labor for radius (curved) trim install* | 16.00 SF | 1.72 | 0.00 | 5.50 | 33.02 | (0.00) | 33.02 |
| 1,081. Box newel post - plain | 9.00 EA | 394.34 | 177.84 | 709.82 | 4,436.72 | (0.00) | 4,436.72 |
| 1,082. Cold air return cover - Small | 1.00 EA | 34.08 | 0.99 | 6.82 | 41.89 | (0.00) | 41.89 |
| 1,083. Central vacuum - add on per additional inlet | 1.00 EA | 283.48 | 4.48 | 56.70 | 344.66 | (0.00) | 344.66 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

### CONTINUED - Bridge

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,084.  Recessed light fixture - High grade | 6.00 EA | 166.13 | 30.51 | 199.36 | 1,226.65 | (0.00) | 1,226.65 |
| 1,085.  Light bulb - Incand. standard bulb - 2000 hr - mat. only | 6.00 EA | 1.90 | 1.02 | 2.28 | 14.70 | (0.00) | 14.70 |
| 1,086.  Stain & finish baseboard | 37.05 LF | 1.71 | 0.83 | 12.68 | 76.87 | (0.00) | 76.87 |
| 1,087.  Baseboard - 3 1/4" stain grade | 799.00 LF | 4.91 | 176.31 | 784.62 | 4,884.02 | (0.00) | 4,884.02 |
| 1,088.  Carpet pad | 172.50 SF | 0.68 | 8.36 | 23.46 | 149.12 | (0.00) | 149.12 |
| 1,089.  Carpet | 197.80 SF | 4.36 | 60.33 | 172.48 | 1,095.22 | (0.00) | 1,095.22 |
| 15 % waste added for carpet. | | | | | | | |
| 15 % waste added for Carpet. | | | | | | | |

| | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Bridge** | | | **1,108.70** | **4,758.66** | **29,660.49** | **0.00** | **29,660.49** |



**Bathroom**                                                                                          **Height: 9'**

| | |
|---|---|
| 230.44  SF Walls | 34.83  SF Ceiling |
| 265.27  SF Walls & Ceiling | 34.83  SF Floor |
| 3.87  SY Flooring | 25.60  LF Floor Perimeter |
| 25.60  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,090.  Batt insulation - 6" - R19 - paper / foil faced | 97.00 SF | 1.40 | 8.35 | 27.16 | 171.31 | (0.00) | 171.31 |
| 1,091.  Blown-in insulation - 12" depth - R30 | 34.83 SF | 1.53 | 3.47 | 10.66 | 67.42 | (0.00) | 67.42 |
| 1,092.  1/2" drywall - hung, taped, ready for texture | 265.27 SF | 2.67 | 17.13 | 141.66 | 867.06 | (0.00) | 867.06 |
| 1,093.  Add for bullnose (rounded) corners - per LF | 42.00 LF | 4.46 | 2.94 | 37.46 | 227.72 | (0.00) | 227.72 |
| 1,094.  Texture drywall - machine | 265.27 SF | 0.80 | 1.43 | 42.44 | 256.09 | (0.00) | 256.09 |
| 1,095.  Seal the walls and ceiling w/PVA primer - one coat | 265.27 SF | 0.63 | 1.43 | 33.42 | 201.97 | (0.00) | 201.97 |
| 1,096.  Paint the walls and ceiling - two coats | 265.27 SF | 1.07 | 6.66 | 56.76 | 347.26 | (0.00) | 347.26 |
| 1,097.  Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |
| Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor. | | | | | | | |
| Excludes: Lockset and painting/staining. | | | | | | | |
| Quality: Hollow core, oak flush (smooth) style door slab with pre-drilled holes for lockset, paint-grade softwood jamb and 3 1/4" paint-grade casing. | | | | | | | |
| Maximum depreciation 100% | | | | | | | |
| 1,098.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |

CHARLES_TAYLOR_EST



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,099.  Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 1,100.  Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 1,101.  Door stop - wall or floor mounted | 1.00 EA | 16.90 | 0.56 | 3.38 | 20.84 | (0.00) | 20.84 |
| 1,102.  Cabinet knob or pull - Deluxe grade | 1.00 EA | 30.66 | 2.21 | 6.14 | 39.01 | (0.00) | 39.01 |
| 1,103.  Rough-in plumbing - per fixture | 2.00 EA | 841.07 | 29.41 | 336.42 | 2,047.97 | (0.00) | 2,047.97 |
| Toilet, Shower | | | | | | | |
| 1,104.  Rough-in plumbing - per fixture | 2.00 EA | 841.07 | 29.41 | 336.42 | 2,047.97 | (0.00) | 2,047.97 |
| Toilet, Shower | | | | | | | |
| 1,105.  Toilet flange | 1.00 EA | 303.41 | 8.27 | 60.68 | 372.36 | (0.00) | 372.36 |
| This is part of plumbing rough in | | | | | | | |
| 1,106.  Toilet - High grade | 1.00 EA | 809.36 | 48.43 | 161.88 | 1,019.67 | (0.00) | 1,019.67 |
| 1,107.  Toilet seat - Premium grade | 1.00 EA | 117.01 | 7.71 | 23.40 | 148.12 | (0.00) | 148.12 |
| 1,108.  Toilet paper holder - High grade | 1.00 EA | 37.60 | 1.79 | 7.52 | 46.91 | (0.00) | 46.91 |
| 1,109.  Towel bar - High grade | 1.00 EA | 47.11 | 2.64 | 9.42 | 59.17 | (0.00) | 59.17 |
| 1,110.  Towel ring - High grade | 2.00 EA | 38.07 | 3.66 | 15.22 | 95.02 | (0.00) | 95.02 |
| 1,111.  Sink - single | 2.00 EA | 305.25 | 29.50 | 122.10 | 762.10 | (0.00) | 762.10 |
| 1,112.  Sink faucet - Bathroom - High grade | 2.00 EA | 314.49 | 38.29 | 125.80 | 793.07 | (0.00) | 793.07 |
| 1,113.  Angle stop valve | 4.00 EA | 47.69 | 4.48 | 38.16 | 233.40 | (0.00) | 233.40 |
| 1,114.  Plumbing fixture supply line | 4.00 EA | 24.83 | 2.59 | 19.86 | 121.77 | (0.00) | 121.77 |
| 1,115.  Bathtub | 1.00 EA | 1,053.93 | 42.48 | 210.78 | 1,307.19 | (0.00) | 1,307.19 |
| 1,116.  Tile shower - 101 to 120 SF - High grade | 1.00 EA | 3,911.25 | 112.71 | 782.26 | 4,806.22 | (0.00) | 4,806.22 |
| 1,117.  Tub/shower faucet - High grade | 1.00 EA | 437.71 | 20.18 | 87.54 | 545.43 | (0.00) | 545.43 |
| 1,118.  Bathroom ventilation fan, light, and heater - Large | 1.00 EA | 375.95 | 24.99 | 75.20 | 476.14 | (0.00) | 476.14 |
| 1,119.  Heat/AC register - Mechanically attached | 1.00 EA | 31.36 | 1.10 | 6.28 | 38.74 | (0.00) | 38.74 |
| 1,120.  Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 1,121.  Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 1,122.  Outlet - High grade | 2.00 EA | 24.63 | 1.41 | 9.86 | 60.53 | (0.00) | 60.53 |
| 1,123.  Switch * | 2.00 EA | 29.77 | 0.83 | 11.90 | 72.27 | (0.00) | 72.27 |
| 1,124.  Baseboard - 3 1/4" stain grade | 799.00 LF | 4.91 | 176.31 | 784.62 | 4,884.02 | (0.00) | 4,884.02 |
| 1,125.  Stain & finish baseboard | 29.17 LF | 1.71 | 0.65 | 9.98 | 60.51 | (0.00) | 60.51 |
| 1,126.  Carpet - High grade | 40.06 SF | 5.87 | 17.64 | 47.04 | 299.83 | (0.00) | 299.83 |
| 1,127.  Carpet pad - High grade | 34.83 SF | 0.84 | 2.19 | 5.86 | 37.31 | (0.00) | 37.31 |
| **Totals:  Bathroom** | | | **684.07** | **3,771.78** | **23,314.66** | **0.00** | **23,314.66** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403



| Linen | | Height: 9' |
|---|---|---|
| 55.50 SF Walls | 2.29 SF Ceiling | |
| 57.79 SF Walls & Ceiling | 2.29 SF Floor | |
| 0.25 SY Flooring | 6.17 LF Floor Perimeter | |
| 6.17 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,128.  Blown-in insulation - 12" depth - R30 | 2.29 SF | 1.53 | 0.23 | 0.70 | 4.43 | (0.00) | 4.43 |
| 1,129.  1/2" drywall - hung, taped, ready for texture | 57.79 SF | 2.67 | 3.73 | 30.86 | 188.89 | (0.00) | 188.89 |
| 1,130.  Texture drywall - machine | 57.79 SF | 0.80 | 0.31 | 9.24 | 55.78 | (0.00) | 55.78 |
| 1,131.  Seal/prime then paint the walls and ceiling (2 coats)* | 57.79 SF | 1.03 | 1.09 | 11.90 | 72.51 | (0.00) | 72.51 |
| 1,132.  Closet package - hall/linen (4 shelves 3' wide) | 1.00 EA | 221.23 | 11.35 | 44.24 | 276.82 | (0.00) | 276.82 |
| 1,133.  Seal & paint closet shelving - linen closet | 1.00 EA | 97.79 | 1.55 | 19.56 | 118.90 | (0.00) | 118.90 |
| 1,134.  Baseboard - 3 1/4" stain grade | 799.00 LF | 4.91 | 176.31 | 784.62 | 4,884.02 | (0.00) | 4,884.02 |
| 1,135.  Stain & finish baseboard | 6.17 LF | 1.71 | 0.14 | 2.12 | 12.81 | (0.00) | 12.81 |
| 1,136.  Carpet pad | 2.64 SF | 0.68 | 0.13 | 0.36 | 2.29 | (0.00) | 2.29 |
| 1,137.  Carpet | 2.64 SF | 4.36 | 0.81 | 2.30 | 14.62 | (0.00) | 14.62 |
| 15 % waste added for Carpet. | | | | | | | |
| 1,138.  Bifold door - Colonist - Single | 1.00 EA | 177.56 | 10.07 | 35.52 | 223.15 | (0.00) | 223.15 |
| 1,139.  Paint single bifold door - slab only - 1 coat (per side) | 2.00 EA | 22.41 | 1.11 | 8.96 | 54.89 | (0.00) | 54.89 |
| 1,140.  Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| **Totals:  Linen** | | | **210.05** | **962.86** | **5,987.20** | **0.00** | **5,987.20** |



| Dressing | | Height: 9' |
|---|---|---|
| 224.25 SF Walls | 34.64 SF Ceiling | |
| 258.89 SF Walls & Ceiling | 34.64 SF Floor | |
| 3.85 SY Flooring | 24.92 LF Floor Perimeter | |
| 24.92 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,141.  Batt insulation - 6" - R19 - paper / foil faced | 224.25 SF | 1.40 | 19.31 | 62.80 | 396.06 | (0.00) | 396.06 |
| 1,142.  Blown-in insulation - 12" depth - R30 | 34.64 SF | 1.53 | 3.45 | 10.60 | 67.05 | (0.00) | 67.05 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Dressing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,143.  1/2" drywall - hung, taped, ready for texture | 258.89 SF | 2.67 | 16.72 | 138.24 | 846.20 | (0.00) | 846.20 |
| 1,144.  Texture drywall - machine | 258.89 SF | 0.80 | 1.39 | 41.42 | 249.92 | (0.00) | 249.92 |
| 1,145.  Seal the walls and ceiling w/PVA primer - one coat | 258.89 SF | 0.63 | 1.39 | 32.62 | 197.11 | (0.00) | 197.11 |
| 1,146.  Paint the walls and ceiling - two coats | 258.89 SF | 1.07 | 6.50 | 55.40 | 338.91 | (0.00) | 338.91 |
| 1,147.  Interior door unit - High grade | 1.00 EA | 346.08 | 24.80 | 69.22 | 440.10 | (0.00) | 440.10 |

Includes: Pre-hung interior door, hinges, jamb, stop, casing (both sides), finish nails, wood shims, and installation labor.
Excludes: Lockset and painting/staining.
Quality: Hollow core, oak flush (smooth) style door slab with pre-drilled holes for lockset, paint-grade softwood jamb and 3 1/4" paint-grade casing.
Maximum depreciation 100%

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,148.  Stain & finish door/window trim & jamb (per side) | 2.00 EA | 44.86 | 1.40 | 17.94 | 109.06 | (0.00) | 109.06 |
| 1,149.  Paint door slab only - 2 coats (per side) | 2.00 EA | 41.11 | 1.69 | 16.44 | 100.35 | (0.00) | 100.35 |
| 1,150.  Door knob - interior - High grade | 1.00 EA | 62.39 | 3.22 | 12.48 | 78.09 | (0.00) | 78.09 |
| 1,151.  Door stop - wall or floor mounted | 1.00 EA | 16.90 | 0.56 | 3.38 | 20.84 | (0.00) | 20.84 |
| 1,152.  Vanity - Premium grade | 5.42 LF | 481.18 | 211.09 | 521.60 | 3,340.69 | (0.00) | 3,340.69 |
| 1,153.  Countertop - solid surface | 10.00 SF | 67.15 | 40.13 | 134.30 | 845.93 | (0.00) | 845.93 |
| 1,154.  Backsplash - solid surface - Unattached - Reset | 9.50 LF | 2.70 | 0.10 | 5.14 | 30.89 | (0.00) | 30.89 |
| 1,155.  Cabinet knob or pull - Deluxe grade | 9.00 EA | 30.66 | 19.92 | 55.18 | 351.04 | (0.00) | 351.04 |
| 1,156.  Rough-in plumbing - per fixture | 2.00 EA | 841.07 | 29.41 | 336.42 | 2,047.97 | (0.00) | 2,047.97 |

Toilet, Sink, Shower

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,157.  Sink - single | 2.00 EA | 305.25 | 29.50 | 122.10 | 762.10 | (0.00) | 762.10 |
| 1,158.  Sink faucet - Bathroom - High grade | 2.00 EA | 314.49 | 38.29 | 125.80 | 793.07 | (0.00) | 793.07 |
| 1,159.  Mirror - 1/4" plate glass | 12.00 SF | 20.70 | 15.13 | 49.68 | 313.21 | (0.00) | 313.21 |
| 1,160.  Ground fault interrupter (GFI) outlet | 1.00 EA | 36.90 | 1.64 | 7.38 | 45.92 | (0.00) | 45.92 |
| 1,161.  Switch - 3 way | 3.00 EA | 29.77 | 1.24 | 17.86 | 108.41 | (0.00) | 108.41 |
| 1,162.  Outlet - High grade | 2.00 EA | 24.63 | 1.41 | 9.86 | 60.53 | (0.00) | 60.53 |
| 1,163.  Light bar - 3 lights - High grade | 2.00 EA | 173.85 | 19.99 | 69.54 | 437.23 | (0.00) | 437.23 |
| 1,164.  Angle stop valve | 3.00 EA | 47.69 | 3.36 | 28.62 | 175.05 | (0.00) | 175.05 |
| 1,165.  Plumbing fixture supply line | 3.00 EA | 24.83 | 1.95 | 14.90 | 91.34 | (0.00) | 91.34 |
| 1,166.  Carpet pad | 39.84 SF | 0.68 | 1.93 | 5.42 | 34.44 | (0.00) | 34.44 |
| 1,167.  Carpet | 39.84 SF | 4.36 | 12.15 | 34.74 | 220.59 | (0.00) | 220.59 |

15 % waste added for carpet.
15 % waste added for Carpet.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Dressing** | | | **507.67** | **1,999.08** | **12,502.10** | **0.00** | **12,502.10** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

| | | | | | |
|---|---|---|---|---|---|
| **Total: Second Floor Walls** | **8,629.14** | **34,114.34** | **213,313.99** | **0.00** | **213,313.99** |

### Roof



#### Upper Roof

| | | |
|---|---|---|
| 2237.77 Surface Area | 22.38 Number of Squares | |
| 235.59 Total Perimeter Length | 66.58 Total Ridge Length | |
| 131.57 Total Hip Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,168.  Truss - 7/12 slope* | 775.92 LF | 10.82 | 487.90 | 1,679.10 | 10,562.45 | (0.00) | 10,562.45 |
| 1,169.  Overbuild/Valley Truss - 7/12 slope* | 354.07 LF | 12.27 | 252.49 | 868.88 | 5,465.81 | (0.00) | 5,465.81 |
| 1,170.  Sheathing - OSB - 1/2" | 2,271.47 SF | 1.74 | 140.59 | 790.48 | 4,883.43 | (0.00) | 4,883.43 |
| 1,171.  Mono truss - 7/12 slope* | 454.00 LF | 11.78 | 307.46 | 1,069.62 | 6,725.20 | (0.00) | 6,725.20 |
| 1,172.  Sheathing - additional cost for H-clips | 2,271.47 SF | 0.19 | 6.11 | 86.32 | 524.01 | (0.00) | 524.01 |
| 1,173.  Sheathing - OSB - 1/2" | 300.00 SF | 3.23 | 18.57 | 193.80 | 1,181.37 | (0.00) | 1,181.37 |
| Gable end sheathing | | | | | | | |
| 1,174.  Framing hurricane tie | 80.00 EA | 8.98 | 11.91 | 143.68 | 873.99 | (0.00) | 873.99 |
| 1,175.  1" x 6" lumber (.5 BF per LF) | 200.00 LF | 3.81 | 28.88 | 152.40 | 943.28 | (0.00) | 943.28 |
| Catwalk Material | | | | | | | |
| 1,176.  2" x 4" lumber (.667 BF per LF) | 300.00 LF | 2.79 | 15.88 | 167.40 | 1,020.28 | (0.00) | 1,020.28 |
| Blocking, bracing, ceiling backing, Misc. | | | | | | | |
| 1,177.  Framing hanger - 2" x 6" or 2" x 8" | 25.00 EA | 15.31 | 12.47 | 76.56 | 471.78 | (0.00) | 471.78 |
| 1,178.  2" x 4" lumber (.667 BF per LF) | 500.00 LF | 2.79 | 26.46 | 279.00 | 1,700.46 | (0.00) | 1,700.46 |
| Lay-ons for sheathing nailing on top of stepped trusses. | | | | | | | |
| 1,179.  Crane and operator - 115 ton capacity | 6.00 HR | 360.00 | 0.00 | 432.00 | 2,592.00 | (0.00) | 2,592.00 |
| Two men 3 hours time to sort and organize trusses - 6 man hours.  3 men (one man on the ground to hook up and direct set locations and two men on house to guide trusses to their set locations and make sure trusses are place safely for placement. | | | | | | | |
| 1,180.  Carpenter - General Framer - per hour | 2.00 HR | 82.31 | 0.00 | 32.92 | 197.54 | (0.00) | 197.54 |
| Tall wall prep and setup time for 2 guys prior to crane arrival. 3 hours per man | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Upper Roof** | | | **1,308.72** | **5,972.16** | **37,141.60** | **0.00** | **37,141.60** |

#### Garage, Right & Rear elevations low roofs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,181.  Beam - microlam - 3- 1 3/4" x 11 7/8" x 30* | 90.00 LF | 15.20 | 91.47 | 273.60 | 1,733.07 | (0.00) | 1,733.07 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Garage, Right & Rear elevations low roofs**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,182.  Beam - microlam -  2-1 3/4" x 11 7/8" x 22* | 22.00 LF | 15.20 | 22.36 | 66.88 | 423.64 | (0.00) | 423.64 |
| 1,183.  Mono truss - 7/12 slope* | 231.08 LF | 11.78 | 156.50 | 544.42 | 3,423.04 | (0.00) | 3,423.04 |
| 1,184.  Overbuild/Valley Truss - 7/12 slope* | 3.00 LF | 12.27 | 2.14 | 7.36 | 46.31 | (0.00) | 46.31 |
| 1,185.  2" x 4" lumber (.667 BF per LF) | 400.00 LF | 2.79 | 21.17 | 223.20 | 1,360.37 | (0.00) | 1,360.37 |
| Perimeter wall blocking, ceiling backing, bracing and ledger. | | | | | | | |
| 1,186.  Sheathing - OSB - 1/2" | 437.12 SF | 1.74 | 27.05 | 152.12 | 939.76 | (0.00) | 939.76 |
| 1,187.  Framing hurricane tie | 60.00 EA | 8.98 | 8.93 | 107.76 | 655.49 | (0.00) | 655.49 |
| **Totals:  Garage, Right & Rear elevations low roofs** | | | **329.62** | **1,375.34** | **8,581.68** | **0.00** | **8,581.68** |

### Attic

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,188.  110 volt copper wiring run and box - rough-in only | 1.00 EA | 72.04 | 1.63 | 14.40 | 88.07 | (0.00) | 88.07 |
| 1,189.  Outlet | 1.00 EA | 18.88 | 0.19 | 3.78 | 22.85 | (0.00) | 22.85 |
| 1,190.  Motorized shades control box* | 1.00 EA | 212.14 | 3.97 | 42.42 | 258.53 | (0.00) | 258.53 |
| 1,191.  Phone / low voltage copper wiring | 50.00 LF | 1.41 | 0.58 | 14.10 | 85.18 | (0.00) | 85.18 |
| **Totals:  Attic** | | | **6.37** | **74.70** | **454.63** | **0.00** | **454.63** |

### Roofing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,192.  Drip edge | 402.00 LF | 4.02 | 41.83 | 323.20 | 1,981.07 | (0.00) | 1,981.07 |
| 1,193.  Ice & water barrier | 1,258.00 SF | 2.54 | 57.55 | 639.06 | 3,891.93 | (0.00) | 3,891.93 |
| 1,194.  Roofing felt - 15 lb. | 19.37 SQ | 54.78 | 16.33 | 212.22 | 1,289.64 | (0.00) | 1,289.64 |
| 1,195.  Asphalt starter - universal starter course | 402.00 LF | 3.22 | 26.32 | 258.88 | 1,579.64 | (0.00) | 1,579.64 |
| 1,196.  Laminated - Slate look Premium comp. shingle - w/out felt | 37.00 SQ | 666.87 | 1,227.89 | 4,934.84 | 30,836.92 | (0.00) | 30,836.92 |
| 1,197.  Valley metal | 90.00 LF | 8.88 | 20.42 | 159.84 | 979.46 | (0.00) | 979.46 |
| 1,198.  Step flashing | 76.00 LF | 16.45 | 13.70 | 250.04 | 1,513.94 | (0.00) | 1,513.94 |
| 1,199.  Endwall flashing for metal roofing - 29 gauge | 65.00 LF | 9.25 | 14.52 | 120.26 | 736.03 | (0.00) | 736.03 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Roofing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,200.  Ridge cap - composition shingles* | 202.00 LF | 7.21 | 31.53 | 291.28 | 1,779.23 | (0.00) | 1,779.23 |
| 1,201.  Roof vent - turtle type - Metal | 10.00 EA | 99.12 | 20.64 | 198.24 | 1,210.08 | (0.00) | 1,210.08 |
| 1,202.  Furnace vent - rain cap only, 8" | 1.00 EA | 59.39 | 3.46 | 11.88 | 74.73 | (0.00) | 74.73 |
| 1,203.  Exhaust cap - through roof - 6" to 8" | 3.00 EA | 142.79 | 13.85 | 85.68 | 527.90 | (0.00) | 527.90 |
| 1,204.  Flashing - pipe jack | 7.00 EA | 73.60 | 10.37 | 103.04 | 628.61 | (0.00) | 628.61 |
| 1,205.  Roof window (skylight), 9.1 - 10 sf | 1.00 EA | 1,148.99 | 90.30 | 229.80 | 1,469.09 | (0.00) | 1,469.09 |
| 1,206.  Roof window step flashing kit | 1.00 EA | 174.73 | 12.42 | 34.94 | 222.09 | (0.00) | 222.09 |
| 1,207.  Chimney flashing - large (32" x 60") | 2.00 EA | 876.97 | 27.80 | 350.78 | 2,132.52 | (0.00) | 2,132.52 |
| 1,208.  Fireplace - chimney chase cover - sheet metal | 2.00 EA | 496.67 | 38.03 | 198.66 | 1,230.03 | (0.00) | 1,230.03 |
| 1,209.  Additional charge for high roof (2 stories or greater) | 23.14 SQ | 35.30 | 0.00 | 163.36 | 980.20 | (0.00) | 980.20 |
| 1,210.  Additional charge for steep roof - 7/12 to 9/12 slope | 36.52 SQ | 79.92 | 0.00 | 583.74 | 3,502.42 | (0.00) | 3,502.42 |
| **Totals:  Roofing** | | | **1,666.96** | **9,149.74** | **56,565.53** | **0.00** | **56,565.53** |
| **Total:  Roof** | | | **3,311.67** | **16,571.94** | **102,743.44** | **0.00** | **102,743.44** |

**Elevations**

### Windows replaced

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,211.  Window and door replacement by Core Remodeling Group Windows and Doors-Phase 1* | 1.00 EA | 68,692.00 | 0.00 | 13,738.40 | 82,430.40 | (0.00) | 82,430.40 |
| Phase 1 - Quote ZAAR5MP - Installation Labor - $27,080.00, Doors and Windows materials - $41,611.77 = $68,692.00 | | | | | | | |
| 1,212.  Window and door replacement by Core Remodeling Group Windows and Doors-Phase 2* | 1.00 EA | 69,488.00 | 0.00 | 13,897.60 | 83,385.60 | (0.00) | 83,385.60 |
| Phase 2 - Invoice 716VJQH - Installation Labor - $24,820.00, Doors and Windows materials - $44,667.93 = $68,692.00. | | | | | | | |
| **Totals:  Windows replaced** | | | **0.00** | **27,636.00** | **165,816.00** | **0.00** | **165,816.00** |

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Front Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,213.  House wrap (air/moisture barrier) | 1,472.00 SF | 0.49 | 25.09 | 144.26 | 890.63 | (0.00) | 890.63 |
| 1,214.  Siding - hardboard - lap pattern - 8" | 1,772.00 SF | 6.61 | 354.45 | 2,342.58 | 14,409.95 | (0.00) | 14,409.95 |
| Includes front porch area not shown on EagleView elevations. | | | | | | | |
| 1,215.  Seal & paint wood siding | 1,772.00 SF | 2.30 | 89.01 | 815.12 | 4,979.73 | (0.00) | 4,979.73 |
| Includes front porch area not shown on EagleView elevations. | | | | | | | |
| 1,216.  Siding trim - 1" x 8" hardboard trim board | 670.00 LF | 12.47 | 196.52 | 1,670.98 | 10,222.40 | (0.00) | 10,222.40 |
| Window/door trim. | | | | | | | |
| 1,217.  Prime & paint exterior trim - wood, 6"- 8" wide* | 670.00 LF | 2.30 | 15.63 | 308.20 | 1,864.83 | (0.00) | 1,864.83 |
| 1,218.  Metal Z flashing / drip cap | 70.00 LF | 3.79 | 4.65 | 53.06 | 323.01 | (0.00) | 323.01 |
| 1,219.  Soffit - box framing - 2' overhang | 101.00 LF | 10.90 | 11.42 | 220.18 | 1,332.50 | (0.00) | 1,332.50 |
| 1,220.  Soffit - wood | 202.00 SF | 8.81 | 39.86 | 355.92 | 2,175.40 | (0.00) | 2,175.40 |
| 1,221.  Soffit - wood - entry porch* | 109.00 SF | 8.81 | 21.51 | 192.06 | 1,173.86 | (0.00) | 1,173.86 |
| 1,222.  Soffit & fascia - wood - 2' overhang | 101.00 LF | 21.16 | 71.84 | 427.44 | 2,636.44 | (0.00) | 2,636.44 |
| 1,223.  Prime & paint exterior soffit - wood | 311.00 SF | 2.43 | 13.95 | 151.14 | 920.82 | (0.00) | 920.82 |
| 1,224.  Prime & paint exterior fascia - wood, 6"- 8" wide | 101.00 LF | 2.30 | 2.36 | 46.46 | 281.12 | (0.00) | 281.12 |
| 1,225.  Prime & paint exterior Trim - wood, 6"- 8" wide* | 101.00 LF | 2.30 | 2.36 | 46.46 | 281.12 | (0.00) | 281.12 |
| 1,226.  Soffit vent | 1.00 EA | 75.50 | 0.44 | 15.10 | 91.04 | (0.00) | 91.04 |

**Includes:** Soffit vent and labor to install.  Labor cost to remove soffit vent and to discard in a job-site waste receptacle.
**Quality:** Aluminum or plastic soffit vent.  Sizes 16" x 8" to 16" x 4", pre-finished.
**Note:** Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| 1,227.  Exterior outlet * | 1.00 EA | 26.88 | 0.91 | 5.38 | 33.17 | (0.00) | 33.17 |
|---|---|---|---|---|---|---|---|
| 1,228.  Exterior light fixture | 3.00 EA | 104.40 | 11.30 | 62.64 | 387.14 | (0.00) | 387.14 |
| 1,229.  Light bulb - LED A19 - up to 500 lm - material only | 3.00 EA | 5.23 | 1.41 | 3.14 | 20.24 | (0.00) | 20.24 |
| 1,230.  Exterior faucet / hose bibb | 1.00 EA | 85.71 | 1.10 | 17.14 | 103.95 | (0.00) | 103.95 |
| 1,231.  Motion sensor for exterior light fixture | 1.00 EA | 72.36 | 2.20 | 14.48 | 89.04 | (0.00) | 89.04 |
| 1,232.  Stone veneer - natural stone | 83.00 SF | 40.29 | 113.09 | 668.82 | 4,125.98 | (0.00) | 4,125.98 |

**Includes:** Natural stone veneer, mortar mix, roofing felt, wire mesh, metal wall ties or wire, and installation labor. **Quality:** Natural to rough finishes.  Materials native to geographic area.
**Note:** Generally, a contractor will have and use standard scaffolding sections, ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| 1,233.  House numbers/letters - plastic or metal - up to 4" | 3.00 EA | 20.12 | 2.56 | 12.08 | 75.00 | (0.00) | 75.00 |
|---|---|---|---|---|---|---|---|
| 1,234.  Door bell/chime button (button only) | 1.00 EA | 35.97 | 1.97 | 7.20 | 45.14 | (0.00) | 45.14 |

| **Totals:  Front Elevation** | | | **983.63** | **7,579.84** | **46,462.51** | **0.00** | **46,462.51** |
|---|---|---|---|---|---|---|---|



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,235. House wrap (air/moisture barrier) | 1,472.00 SF | 0.49 | 25.09 | 144.26 | 890.63 | (0.00) | 890.63 |
| 1,236. Siding - hardboard - lap pattern - 8" | 1,472.00 SF | 6.61 | 294.45 | 1,945.98 | 11,970.35 | (0.00) | 11,970.35 |
| 1,237. Seal & paint wood siding | 1,472.00 SF | 2.30 | 73.94 | 677.12 | 4,136.66 | (0.00) | 4,136.66 |
| 1,238. Siding trim - 1" x 8" hardboard trim board | 620.00 LF | 12.47 | 181.86 | 1,546.28 | 9,459.54 | (0.00) | 9,459.54 |
| Window/door trim. | | | | | | | |
| 1,239. Prime & paint exterior trim - wood, 6"- 8" wide* | 620.00 LF | 2.30 | 14.46 | 285.20 | 1,725.66 | (0.00) | 1,725.66 |
| 1,240. Seal and paint trim - 2 coats* | 250.00 SF | 1.41 | 7.40 | 70.50 | 430.40 | (0.00) | 430.40 |
| 1,241. Metal Z flashing / drip cap | 30.00 LF | 3.79 | 1.99 | 22.74 | 138.43 | (0.00) | 138.43 |
| 1,242. Soffit - box framing - 2' overhang | 116.00 LF | 10.90 | 13.11 | 252.88 | 1,530.39 | (0.00) | 1,530.39 |
| 1,243. Soffit - wood | 232.00 SF | 8.81 | 45.78 | 408.78 | 2,498.48 | (0.00) | 2,498.48 |
| 1,244. Soffit vent | 6.00 EA | 75.50 | 2.66 | 90.60 | 546.26 | (0.00) | 546.26 |

**Includes:** Soffit vent and labor to install. Labor cost to remove soffit vent and to discard in a job-site waste receptacle.
**Quality:** Aluminum or plastic soffit vent. Sizes 16" x 8" to 16" x 4", pre-finished.
**Note:** Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,245. Soffit & fascia - wood - 2' overhang | 116.00 LF | 21.16 | 82.51 | 490.92 | 3,027.99 | (0.00) | 3,027.99 |
| 1,246. Prime & paint exterior soffit - wood | 232.00 SF | 2.43 | 10.41 | 112.76 | 686.93 | (0.00) | 686.93 |
| 1,247. Prime & paint exterior fascia - wood, 6"- 8" wide | 202.00 LF | 2.30 | 4.71 | 92.92 | 562.23 | (0.00) | 562.23 |
| 1,248. Exterior outlet * | 1.00 EA | 26.88 | 0.91 | 5.38 | 33.17 | (0.00) | 33.17 |
| 1,249. Exterior light fixture | 1.00 EA | 104.40 | 3.77 | 20.88 | 129.05 | (0.00) | 129.05 |
| 1,250. Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 1,251. Exterior cover for ventilation duct, 5" or 6" | 1.00 EA | 62.33 | 2.02 | 12.46 | 76.81 | (0.00) | 76.81 |
| Correction: Replacement of original door applied | | | | | | | |
| 1,252. Stone veneer - natural stone | 164.10 SF | 40.29 | 223.59 | 1,322.32 | 8,157.50 | (0.00) | 8,157.50 |

**Includes:** Natural stone veneer, mortar mix, roofing felt, wire mesh, metal wall ties or wire, and installation labor. **Quality:** Natural to rough finishes. Materials native to geographic area.
**Note:** Generally, a contractor will have and use standard scaffolding sections, ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| Totals: Right Elevation | | | 989.13 | 7,503.02 | 46,007.22 | 0.00 | 46,007.22 |
|---|---|---|---|---|---|---|---|

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,253. House wrap (air/moisture barrier) | 1,472.00 SF | 0.49 | 25.09 | 144.26 | 890.63 | (0.00) | 890.63 |
| 1,254. Soffit - box framing - 2' overhang | 91.00 LF | 10.90 | 10.29 | 198.38 | 1,200.57 | (0.00) | 1,200.57 |
| 1,255. Soffit - wood | 182.00 SF | 8.81 | 35.92 | 320.68 | 1,960.02 | (0.00) | 1,960.02 |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Rear Elevation**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,256.  Soffit vent | 12.00 EA | 75.50 | 5.33 | 181.20 | 1,092.53 | (0.00) | 1,092.53 |

**Includes:** Soffit vent and labor to install.  Labor cost to remove soffit vent and to discard in a job-site waste receptacle.
**Quality:** Aluminum or plastic soffit vent.  Sizes 16" x 8" to 16" x 4", pre-finished.
**Note:** Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,257.  Soffit & fascia - wood - 2' overhang | 91.00 LF | 21.16 | 64.73 | 385.12 | 2,375.41 | (0.00) | 2,375.41 |
| 1,258.  Prime & paint exterior soffit - wood | 182.00 SF | 2.43 | 8.16 | 88.46 | 538.88 | (0.00) | 538.88 |
| 1,259.  Prime & paint exterior fascia - wood, 6"- 8" wide | 91.00 LF | 2.30 | 2.12 | 41.86 | 253.28 | (0.00) | 253.28 |
| 1,260.  Siding - hardboard - lap pattern - 8" | 1,472.00 SF | 6.61 | 294.45 | 1,945.98 | 11,970.35 | (0.00) | 11,970.35 |
| 1,261.  Seal & paint wood siding | 1,472.00 SF | 2.30 | 73.94 | 677.12 | 4,136.66 | (0.00) | 4,136.66 |
| 1,262.  Siding trim - 1" x 8" hardboard trim board | 620.00 LF | 12.47 | 181.86 | 1,546.28 | 9,459.54 | (0.00) | 9,459.54 |

Window/door trim.

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,263.  Prime & paint exterior trim - wood, 6"- 8" wide* | 620.00 LF | 2.30 | 14.46 | 285.20 | 1,725.66 | (0.00) | 1,725.66 |
| 1,264.  Seal and paint trim - 2 coats* | 250.00 SF | 1.41 | 7.40 | 70.50 | 430.40 | (0.00) | 430.40 |
| 1,265.  Metal Z flashing / drip cap | 70.00 LF | 3.79 | 4.65 | 53.06 | 323.01 | (0.00) | 323.01 |
| 1,266.  110 volt exterior outlet * | 1.00 EA | 26.88 | 0.91 | 5.38 | 33.17 | (0.00) | 33.17 |
| 1,267.  220 volt outlet | 2.00 EA | 39.05 | 1.99 | 15.62 | 95.71 | (0.00) | 95.71 |
| 1,268.  220 volt exterior outlet box* | 2.00 EA | 26.88 | 1.82 | 10.76 | 66.34 | (0.00) | 66.34 |

Material - $35.59, Labor - $17.39

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,269.  Exterior light fixture | 2.00 EA | 104.40 | 7.53 | 41.76 | 258.09 | (0.00) | 258.09 |
| 1,270.  Light bulb - LED A19 - up to 500 lm - material only | 2.00 EA | 5.23 | 0.94 | 2.10 | 13.50 | (0.00) | 13.50 |
| 1,271.  Exterior faucet / hose bibb | 2.00 EA | 85.71 | 2.19 | 34.28 | 207.89 | (0.00) | 207.89 |
| 1,272.  Exterior cover for ventilation duct, 5" or 6" | 1.00 EA | 62.33 | 2.02 | 12.46 | 76.81 | (0.00) | 76.81 |

Correction: Replacement of original door applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,273.  Motion sensor for exterior light fixture | 1.00 EA | 72.36 | 2.20 | 14.48 | 89.04 | (0.00) | 89.04 |
| 1,274.  Concrete slab on grade - 4" - finished in place | 465.00 SF | 9.25 | 145.15 | 860.26 | 5,306.66 | (0.00) | 5,306.66 |
| 1,275.  Concrete slab reinforcement - 6" x 6", #10 wire mesh | 465.00 SF | 0.98 | 7.92 | 91.14 | 554.76 | (0.00) | 554.76 |
| 1,276.  220 volt metal clad copper wiring, box, outlet, switch | 1.00 EA | 494.79 | 20.89 | 98.96 | 614.64 | (0.00) | 614.64 |
| **Totals:  Rear Elevation** | | | **921.96** | **7,125.30** | **43,673.55** | **0.00** | **43,673.55** |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

## Left Elevation

| | DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| 1,277. | House wrap (air/moisture barrier) | 1,472.00 SF | 0.49 | 25.09 | 144.26 | 890.63 | (0.00) | 890.63 |
| 1,278. | Siding - hardboard - lap pattern - 8" | 1,472.00 SF | 6.61 | 294.45 | 1,945.98 | 11,970.35 | (0.00) | 11,970.35 |
| 1,279. | Seal & paint wood siding | 1,472.00 SF | 2.30 | 73.94 | 677.12 | 4,136.66 | (0.00) | 4,136.66 |
| 1,280. | Siding trim - 1" x 8" hardboard trim board | 620.00 LF | 12.47 | 181.86 | 1,546.28 | 9,459.54 | (0.00) | 9,459.54 |
| | Window/door trim. | | | | | | | |
| 1,281. | Prime & paint exterior trim - wood, 6"- 8" wide* | 620.00 LF | 2.30 | 14.46 | 285.20 | 1,725.66 | (0.00) | 1,725.66 |
| 1,282. | Seal and paint trim - 2 coats* | 250.00 SF | 1.41 | 7.40 | 70.50 | 430.40 | (0.00) | 430.40 |
| 1,283. | Metal Z flashing / drip cap | 12.00 LF | 3.79 | 0.80 | 9.10 | 55.38 | (0.00) | 55.38 |
| 1,284. | Soffit - box framing - 2' overhang | 38.00 LF | 10.90 | 4.29 | 82.84 | 501.33 | (0.00) | 501.33 |
| 1,285. | Soffit - wood | 76.00 SF | 8.81 | 15.00 | 133.92 | 818.48 | (0.00) | 818.48 |
| 1,286. | Soffit vent | 6.00 EA | 75.50 | 2.66 | 90.60 | 546.26 | (0.00) | 546.26 |

**Includes:** Soffit vent and labor to install.  Labor cost to remove soffit vent and to discard in a job-site waste receptacle.
**Quality:** Aluminum or plastic soffit vent.  Sizes 16" x 8" to 16" x 4", pre-finished.
**Note:** Generally, a contractor will have and use standard ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| | DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| 1,287. | Soffit & fascia - wood - 2' overhang | 38.00 LF | 21.16 | 27.03 | 160.82 | 991.93 | (0.00) | 991.93 |
| 1,288. | Prime & paint exterior soffit - wood | 76.00 SF | 2.43 | 3.41 | 36.94 | 225.03 | (0.00) | 225.03 |
| 1,289. | Prime & paint exterior fascia - wood, 6"- 8" wide | 101.00 LF | 2.30 | 2.36 | 46.46 | 281.12 | (0.00) | 281.12 |
| 1,290. | Exterior light fixture - High grade | 1.00 EA | 137.41 | 6.73 | 27.48 | 171.62 | (0.00) | 171.62 |
| 1,291. | Light bulb - LED A19 - up to 500 lm - material only | 1.00 EA | 5.23 | 0.47 | 1.04 | 6.74 | (0.00) | 6.74 |
| 1,292. | Exterior cover for ventilation duct, 5" or 6" | 1.00 EA | 62.33 | 2.02 | 12.46 | 76.81 | (0.00) | 76.81 |

Correction: Replacement of original door applied

| | DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| 1,293. | Stone veneer - natural stone | 185.70 SF | 40.29 | 253.02 | 1,496.38 | 9,231.25 | (0.00) | 9,231.25 |

**Includes:** Natural stone veneer, mortar mix, roofing felt, wire mesh, metal wall ties or wire, and installation labor. **Quality:** Natural to rough finishes.  Materials native to geographic area.
**Note:** Generally, a contractor will have and use standard scaffolding sections, ladders, jacks, and plank scaffolding as part of their normal equipment tool-set, and as such, the labor yield assumption addresses the average time necessary for normal one or two story applications, including the set up and use of this equipment as needed, where the ladder scaffold platform does not exceed 20'.

| | DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| 1,294. | Condenser pad - 36" x 36" | 1.00 EA | 81.02 | 4.93 | 16.20 | 102.15 | (0.00) | 102.15 |
| 1,295. | 110 volt exterior outlet * | 1.00 EA | 26.88 | 0.91 | 5.38 | 33.17 | (0.00) | 33.17 |
| 1,296. | Daylight sensor | 1.00 EA | 111.03 | 5.85 | 22.20 | 139.08 | (0.00) | 139.08 |
| 1,297. | Sprinkler - reduced pressure backflow valve 1" | 1.00 EA | 487.14 | 31.22 | 97.42 | 615.78 | (0.00) | 615.78 |

| | | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| **Totals:  Left Elevation** | | | | 957.90 | 6,908.58 | 42,409.37 | 0.00 | 42,409.37 |

| | | | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|
| **Total:  Elevations** | | | | 3,852.62 | 56,752.74 | 344,368.65 | 0.00 | 344,368.65 |

## Site Work



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

### Driveway and Sidewalks

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,298.  Skid steer loader and operator | 16.00 HR | 120.65 | 0.00 | 386.08 | 2,316.48 | (0.00) | 2,316.48 |
| 1,299.  Walk behind plate compactor and operator | 16.00 HR | 91.68 | 0.00 | 293.38 | 1,760.26 | (0.00) | 1,760.26 |
| 1,300.  Concrete slab on grade - 4" - finished in place | 806.00 SF | 9.25 | 251.60 | 1,491.10 | 9,198.20 | (0.00) | 9,198.20 |
| 1,301.  Concrete slab reinforcement - 6" x 6", #10 wire mesh | 806.00 SF | 0.98 | 13.74 | 157.98 | 961.60 | (0.00) | 961.60 |
| 1,302.  Concrete sidewalk - finished in place | 107.00 SF | 13.23 | 35.51 | 283.12 | 1,734.24 | (0.00) | 1,734.24 |
| 1,303.  Concrete slab on grade - 4" - finished in place<br>AC pad | 19.50 SF | 9.25 | 6.09 | 36.08 | 222.55 | (0.00) | 222.55 |
| 1,304.  Concrete slab reinforcement - 6" x 6", #10 wire mesh<br>AC pad | 19.50 SF | 0.98 | 0.33 | 3.82 | 23.26 | (0.00) | 23.26 |
| 1,305.  Concrete slab on grade - 4" - finished in place<br>Stair Platform | 25.00 SF | 9.25 | 7.80 | 46.26 | 285.31 | (0.00) | 285.31 |
| 1,306.  Concrete slab reinforcement - 6" x 6", #10 wire mesh<br>Stair Platform | 25.00 SF | 0.98 | 0.43 | 4.90 | 29.83 | (0.00) | 29.83 |
| **Totals:  Driveway and Sidewalks** | | | **315.50** | **2,702.72** | **16,531.73** | **0.00** | **16,531.73** |
| **Total:  Site Work** | | | **315.50** | **2,702.72** | **16,531.73** | **0.00** | **16,531.73** |

### Building permit and fees

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,307.  Building Permit Fee & Plan Review Fee* | 1.00 EA | 23,844.63 | 0.00 | 4,768.92 | 28,613.55 | (0.00) | 28,613.55 |
| Per the City of Louisville Permit Fee and Rebate Calculator for Marshall Fire Rebuilds | | | | | | | |
| 1,308.  Sewer tap fee* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| No sewer tap fee. | | | | | | | |
| 1,309.  Water tap fee* | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| No water tap fee if purpose of tap size increase is for fire sprinklers. Tap fees may apply if you are rebuilding a larger house. | | | | | | | |
| 1,310.  Utility locates* | 1.00 EA | 550.00 | 0.00 | 110.00 | 660.00 | (0.00) | 660.00 |
| 1,311.  Radon test fee - full service radon survey | 1.00 EA | 260.00 | 0.00 | 52.00 | 312.00 | (0.00) | 312.00 |
| 1,312.  Blower door testing* | 1.00 EA | 850.00 | 31.26 | 170.00 | 1,051.26 | (0.00) | 1,051.26 |
| 1,313.  Sewer scope inspection* | 1.00 EA | 350.00 | 12.87 | 70.00 | 432.87 | (0.00) | 432.87 |
| 1,314.  Grading and drainage staking* | 1.00 EA | 800.00 | 29.42 | 160.00 | 989.42 | (0.00) | 989.42 |
| 1,315.  Grading and Drainage Certification* | 1.00 EA | 750.00 | 27.58 | 150.00 | 927.58 | (0.00) | 927.58 |



**Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

**CONTINUED - Building permit and fees**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1,316.  ILC Certification* | 1.00 EA | 2,250.00 | 82.75 | 450.00 | 2,782.75 | (0.00) | 2,782.75 |
| Improvement Location Certificate | | | | | | | |
| 1,317.  Setback Certification* | 1.00 EA | 600.00 | 0.00 | 120.00 | 720.00 | (0.00) | 720.00 |
| 1,318.  Right of Way Permit Fee* | 1.00 EA | 75.00 | 0.00 | 15.00 | 90.00 | (0.00) | 90.00 |
| **Totals:  Building permit and fees** | | | **183.88** | **6,065.92** | **36,579.43** | **0.00** | **36,579.43** |
| **Total:  Lindsay Residence - 826 Trail Ridge Road** | | | **46,724.90** | **328,625.04** | **2,049,471.43** | **0.00** | **2,049,471.43** |
| **Line Item Totals:  CHARLES_TAYLOR_EST** | | | **46,724.90** | **328,625.04** | **2,049,471.43** | **0.00** | **2,049,471.43** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 21,125.48 | SF Walls | 13,081.86 | SF Ceiling | 34,207.34 | SF Walls and Ceiling |
| 13,201.97 | SF Floor | 1,466.89 | SY Flooring | 2,497.81 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,678.91 | LF Ceil. Perimeter |
| | | | | | |
| 13,201.97 | Floor Area | 13,897.63 | Total Area | 20,495.98 | Interior Wall Area |
| 14,156.38 | Exterior Wall Area | 1,723.65 | Exterior Perimeter of Walls | | |
| | | | | | |
| 2,400.93 | Surface Area | 24.01 | Number of Squares | 273.18 | Total Perimeter Length |
| 71.96 | Total Ridge Length | 137.69 | Total Hip Length | | |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 1,674,121.49 |
| Overhead | 164,312.52 |
| Profit | 164,312.52 |
| Material Sales Tax | 46,724.90 |
| **Replacement Cost Value** | **$2,049,471.43** |
| **Net Claim** | **$2,049,471.43** |



## Charles Taylor Engineering & Technical Services

5926 McIntyre Street
Golden, CO 80403

**Recap by Category**

| O&P Items | Total | % |
|---|---|---|
| APPLIANCES | 12,362.48 | 0.60% |
| CABINETRY | 59,079.74 | 2.88% |
| CLEANING | 1,863.86 | 0.09% |
| CONCRETE & ASPHALT | 128,305.94 | 6.26% |
| GENERAL DEMOLITION | 5,858.40 | 0.29% |
| DOORS | 17,773.93 | 0.87% |
| DRYWALL | 66,743.08 | 3.26% |
| ELECTRICAL | 44,097.72 | 2.15% |
| ELECTRICAL - SPECIAL SYSTEMS | 5,988.04 | 0.29% |
| HEAVY EQUIPMENT | 18,088.04 | 0.88% |
| EXCAVATION | 34,641.48 | 1.69% |
| FLOOR COVERING - CARPET | 19,057.98 | 0.93% |
| FLOOR COVERING - CERAMIC TILE | 8,127.98 | 0.40% |
| FLOOR COVERING - VINYL | 76.16 | 0.00% |
| FLOOR COVERING - WOOD | 25,162.07 | 1.23% |
| PERMITS AND FEES | 58,254.63 | 2.84% |
| FINISH CARPENTRY / TRIMWORK | 47,275.01 | 2.31% |
| FINISH HARDWARE | 2,469.30 | 0.12% |
| FIREPLACES | 20,336.19 | 0.99% |
| FRAMING & ROUGH CARPENTRY | 201,787.29 | 9.85% |
| HEAT,  VENT & AIR CONDITIONING | 45,831.08 | 2.24% |
| INSULATION | 16,240.57 | 0.79% |
| LABOR ONLY | 225,120.98 | 10.98% |
| LIGHT FIXTURES | 19,262.66 | 0.94% |
| LANDSCAPING | 725.77 | 0.04% |
| MASONRY | 18,465.66 | 0.90% |
| MOISTURE PROTECTION | 20,666.24 | 1.01% |
| MIRRORS & SHOWER DOORS | 9,755.70 | 0.48% |
| ORNAMENTAL IRON | 313.88 | 0.02% |
| PLUMBING | 73,063.72 | 3.57% |
| PANELING & WOOD WALL FINISHES | 329.42 | 0.02% |
| PAINTING | 51,469.62 | 2.51% |
| ROOFING | 54,668.51 | 2.67% |
| SIDING | 82,485.28 | 4.02% |
| SOFFIT, FASCIA, & GUTTER | 20,037.07 | 0.98% |
| SPECIALTY ITEMS | 173,081.41 | 8.45% |
| STEEL COMPONENTS | 13,039.12 | 0.64% |
| STAIRS | 12,482.76 | 0.61% |
| TOILET & BATH ACCESSORIES | 88.74 | 0.00% |

 **Charles Taylor Engineering & Technical Services**

5926 McIntyre Street
Golden, CO 80403

| O&P Items | Total | % |
|---|---:|---:|
| TILE | 9,065.96 | 0.44% |
| TIMBER FRAMING | 540.00 | 0.03% |
| TEMPORARY REPAIRS | 5,866.95 | 0.29% |
| WINDOWS - SLIDING PATIO DOORS | 2,982.67 | 0.15% |
| WINDOWS - SKYLIGHTS | 2,037.43 | 0.10% |
| WINDOW TREATMENT | 6,656.73 | 0.32% |
| WINDOWS - WOOD | 1,494.24 | 0.07% |
| **O&P Items Subtotal** | **1,643,121.49** | **80.17%** |

| Non-O&P Items | Total | % |
|---|---:|---:|
| GENERAL DEMOLITION | 31,000.00 | 1.51% |
| **Non-O&P Items Subtotal** | **31,000.00** | **1.51%** |
| O&P Items Subtotal | 1,643,121.49 | 80.17% |
| Overhead | 164,312.52 | 8.02% |
| Profit | 164,312.52 | 8.02% |
| Material Sales Tax | 46,724.90 | 2.28% |
| **Total** | **2,049,471.43** | **100.00%** |